# Exhibit V

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AARON | GEORGE | XXX-XX-5308 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 2 | AARON | IMOGENE | XXX-XX-6936 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 10/15/2004 | 1/5/2004 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 3 | AARON | JAMES | XXX-XX-0037 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 4 | AARON | ORA | XXX-XX-7636 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 5 | AARON | VIRGINA | XXX-XX-3664 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 9/17/2003 | $ 1,000.00 |
| 6 | ABBOTT | ALONZO | XXX-XX-4089 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 21,000.00 |
| 7 | ABBOTT | DAVID | XXX-XX-5423 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 8 | ABBOTT | DORIS | XXX-XX-2770 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 9 | ABBOTT | JIMMY | XXX-XX-8589 | BALLARD JAMES | LUNG CANCER | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 10 | ABBOTT | RAYMOND | XXX-XX-4800 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 11 | ABBOTT | VIVIAN | XXX-XX-0876 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 12 | ABDEGADIR | ARDELLO | XXX-XX-5259 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 13 | ABEE | BILLY | XXX-XX-0017 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 14 | ABEL | CLAUDE | XXX-XX-6636 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 4/25/2001 | 7/23/2002 | 8/20/2003 | $ 237.00 |
| 15 | ABEL | JAMES | XXX-XX-2253 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | CAMPBELL CHERRY HARRISON DAVIS DOVE | 4/1/2003 | 3/18/2003 | 1/5/2004 | 12/16/2004 | $ 237.00 |
| 16 | ABERCROMBIE | RAY | XXX-XX-9910 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 17 | ABERCROMBIE | THOMAS | XXX-XX-8004 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | TBS* |
| 18 | ABERCRUMBIE | MARY | XXX-XX-4011 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 19 | ABERLE | ANTHONY | XXX-XX-0378 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 20 | ABERNATHY | CECIL | XXX-XX-4084 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 10/10/2003 | $ 20,500.00 |
| 21 | ABERNATHY | JACK | XXX-XX-2534 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | $ 20,500.00 |
| 22 | ABERNATHY | MONROE | XXX-XX-2647 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 23 | ABERNATHY | RAYMOND | XXX-XX-0734 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 24 | ABLES | BENTON | XXX-XX-1932 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 25 | ABLES | MARTHA | XXX-XX-3515 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/7/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 26 | ABLES | MARY | XXX-XX-8198 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 9/28/2005 | $ 237.00 |
| 27 | ABLES | WALLACE | XXX-XX-2159 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 12/16/2004 | $ 237.00 |
| 28 | ABNER | LARRY | XXX-XX-8122 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 11,000.00 |
| 29 | ABNEY | ALBERT | XXX-XX-6825 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 30 | ABNEY | BETTY | XXX-XX-5183 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 31 | ABNEY | BOBBY | XXX-XX-0005 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 32 | ABNEY | DOISS | XXX-XX-7293 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 33 | ABNEY | GENEVA | XXX-XX-3522 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 34 | ABNEY | GORDON | XXX-XX-0041 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 2/27/2001 | 9/12/2001 | $ 8,000.00 |
| 35 | ABNEY | JAMES | XXX-XX-5046 | BALLARD JAMES | | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 11/21/2002 | | TBS* |
| 36 | ABNEY | MARGARET | XXX-XX-8950 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/21/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 37 | ABRAHAM | PAULETTE | XXX-XX-3095 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 38 | ABRAM | BILLY | XXX-XX-6483 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 39 | ABRAM | EVELYN | XXX-XX-7182 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 40 | ABRAM | JAMES | XXX-XX-6820 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 41 | ABRAMS | BERRY | XXX-XX-7909 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 42 | ABRAMS | CLARENCE | XXX-XX-6325 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 5/18/2001 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 43 | ABRAMS | JOHN | XXX-XX-9073 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 44 | ABRAMS | MARGAREE | XXX-XX-9823 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 45 | ABRAMS | RODNEY | XXX-XX-9715 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 46 | ABRAMS | RUNETTE | XXX-XX-8734 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 11/18/2005 | $ 1,000.00 |
| 47 | ABRAMS | TOMMIE | XXX-XX-2738 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 48 | ABRAMS | WILMER | XXX-XX-2858 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 49 | ABRAMS | WINDHAM | XXX-XX-5517 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 4/5/2002 | 4/10/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 50 | ACEY | FANNIE | XXX-XX-9574 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 51 | ACEY | FREDDIE | XXX-XX-3821 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 52 | ACKER | DAVID | XXX-XX-5532 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 53 | ACKER | MARGARET | XXX-XX-5292 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 54 | ACKER* | SAMMY | XXX-XX-1432 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 55 | ACKEY | STEPHEN | XXX-XX-8239 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 56 | ACKISS | MATTIE | XXX-XX-2528 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 57 | ACOFF | JOE | XXX-XX-0787 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 4/8/2004 | $ 26,000.00 |
| 58 | ACREE | EMMA | XXX-XX-9707 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 6/22/2005 | $ 1,000.00 |
| 59 | ACRON | MACK | XXX-XX-8690 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/18/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 60 | ACTON | IRVING | XXX-XX-9034 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | ACTON | ROBERT | XXX-XX-3554 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 62 | ACUFF | BEVERLY | XXX-XX-0780 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 63 | ACY | JAMES | XXX-XX-4468 | BALLARD JAMES | LUNG CANCER | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | | $ 237.00 |
| 64 | ADAIR | CHARLIE | XXX-XX-2806 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 65 | ADAIR | GERALD | XXX-XX-5662 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 66 | ADAIR | GLENDA | XXX-XX-9914 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 67 | ADAIR | WILLIAM | XXX-XX-0508 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 68 | ADAM | SAMUEL | XXX-XX-1729 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 1/29/2003 | 12/23/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 69 | ADAMS | ANNIE | XXX-XX-1752 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 5/5/2001 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 70 | ADAMS | AREA | XXX-XX-4047 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 71 | ADAMS | ARTHUR | XXX-XX-1586 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 72 | ADAMS | BARBARA | XXX-XX-3172 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 73 | ADAMS | BETTY | XXX-XX-5381 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 74 | ADAMS | BETTY | XXX-XX-2969 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 4/5/2002 | 4/10/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 75 | ADAMS | BETTYE | XXX-XX-6266 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 76 | ADAMS | BOBBY | XXX-XX-6028 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 77 | ADAMS | BOOKER | XXX-XX-5286 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 78 | ADAMS | CHARLES | XXX-XX-8498 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 79 | ADAMS | CLAUDE | XXX-XX-5973 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 80 | ADAMS | DAISY | XXX-XX-5745 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/3/2002 | $ 1,000.00 |
| 81 | ADAMS | DAVID | XXX-XX-6824 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 82 | ADAMS | DENNIS | XXX-XX-8305 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 83 | ADAMS | DONALD | XXX-XX-5299 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 84 | ADAMS | DONALD | XXX-XX-9136 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 85 | ADAMS | DOREITHA | XXX-XX-1004 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 6/18/2003 | $ 1,000.00 |
| 86 | ADAMS | DORIS | XXX-XX-0035 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 6/22/2005 | $ 1,000.00 |
| 87 | ADAMS | ERNESTINE | XXX-XX-4353 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 88 | ADAMS | ETHEL | XXX-XX-8497 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 1/3/2002 | $ 1,000.00 |
| 89 | ADAMS | EUGENE | XXX-XX-1925 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 90 | ADAMS | FLORA | XXX-XX-7371 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 91 | ADAMS | FLORENCE | XXX-XX-1638 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 92 | ADAMS | FOY | XXX-XX-5964 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 93 | ADAMS | FRANCES | XXX-XX-0541 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 94 | ADAMS | FRANK | XXX-XX-6498 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 95 | ADAMS | FRED | XXX-XX-1274 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 96 | ADAMS | GASTON | XXX-XX-8483 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/13/2004 | TBS* |
| 97 | ADAMS | GEORGE | XXX-XX-2543 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 9/4/2002 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 98 | ADAMS | GEORGE | XXX-XX-8022 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 99 | ADAMS | GLENDA | XXX-XX-5747 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 100 | ADAMS | HAROLD | XXX-XX-3527 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 2/27/2001 | 9/12/2001 | $ 8,000.00 |
| 101 | ADAMS | HARVEY | XXX-XX-8012 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | | $ 237.00 |
| 102 | ADAMS | HAZEL | XXX-XX-7319 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 103 | ADAMS | HELEN | XXX-XX-5173 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 104 | ADAMS | HOBSON | XXX-XX-9685 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 105 | ADAMS | HOLLIS | XXX-XX-7114 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | | TBS* |
| 106 | ADAMS | HOWARD | XXX-XX-6106 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 8/2/2002 | $ 700.00 |
| 107 | ADAMS | JAMES | XXX-XX-2163 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 108 | ADAMS | JAMES | XXX-XX-7047 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 9/17/2003 | $ 1,000.00 |
| 109 | ADAMS | JAMES | XXX-XX-0361 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 110 | ADAMS | JAMES | XXX-XX-3129 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 111 | ADAMS | JAMES | XXX-XX-5966 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 112 | ADAMS | JAMES | XXX-XX-7290 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 113 | ADAMS | JAMES | XXX-XX-9133 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 114 | ADAMS | JAMES | XXX-XX-2569 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 115 | ADAMS | JAMES | XXX-XX-6500 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 116 | ADAMS | JAMES | XXX-XX-7892 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | $ 27,500.00 |
| 117 | ADAMS | JAMES | XXX-XX-8728 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2002 | 7/31/2003 | $ 237.00 |
| 118 | ADAMS | JERRY | XXX-XX-9653 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 119 | ADAMS | JODIE | XXX-XX-4113 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 5/24/2002 | 3/12/2002 | 1/5/2004 | 10/5/2004 | $ 237.00 |
| 120 | ADAMS | JOHN | XXX-XX-1061 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | ADAMS | JOHN | XXX-XX-7246 | BALLARD JAMES | LUNG CANCER | MISSISSIPPI | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC | 9/23/2002 | 9/3/2002 | 4/27/2001 | 8/25/2005 | $ 4,000.00 |
| 122 | ADAMS | JOHN | XXX-XX-7246 | BALLARD JAMES | LUNG CANCER | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 123 | ADAMS | JUDY | XXX-XX-0568 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 124 | ADAMS | KAY | XXX-XX-9617 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 125 | ADAMS | LAFAYETTE | XXX-XX-9184 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 126 | ADAMS | LARRY | XXX-XX-7835 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 127 | ADAMS | LAVERNE | XXX-XX-4282 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 128 | ADAMS | LOREATA | XXX-XX-6767 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 129 | ADAMS | LUCILLE | XXX-XX-3336 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 130 | ADAMS | MAGGIE | XXX-XX-4910 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 131 | ADAMS | MAMIE | XXX-XX-6569 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 132 | ADAMS | MARY | XXX-XX-0180 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 133 | ADAMS | MARY | XXX-XX-1300 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 134 | ADAMS | MILDRED | XXX-XX-8019 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 135 | ADAMS | MILLARD | XXX-XX-6398 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 136 | ADAMS | MORRIS | XXX-XX-7922 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 137 | ADAMS | NELL | XXX-XX-6059 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 138 | ADAMS | ONES | XXX-XX-8435 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | | $ 237.00 |
| 139 | ADAMS | PATRICIA | XXX-XX-2102 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 140 | ADAMS | QUINCY | XXX-XX-3366 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 4/5/2002 | 4/10/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 141 | ADAMS | RALPH | XXX-XX-9009 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 142 | ADAMS | RAY | XXX-XX-4036 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 143 | ADAMS | RICHARD | XXX-XX-0196 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 144 | ADAMS | ROBERT | XXX-XX-7503 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 145 | ADAMS | ROBERT | XXX-XX-3731 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 146 | ADAMS | ROGER | XXX-XX-9541 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 147 | ADAMS | RONALD | XXX-XX-0293 | SEGARRA JAY | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 148 | ADAMS | ROY | XXX-XX-1480 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 149 | ADAMS | ROY | XXX-XX-9321 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 150 | ADAMS | RUBY | XXX-XX-3044 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 151 | ADAMS | SELAND | XXX-XX-1450 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 152 | ADAMS | SHELIA | XXX-XX-7761 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 153 | ADAMS | SHERLLENIE | XXX-XX-2359 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | | $ 237.00 |
| 154 | ADAMS | SHIRLEY | XXX-XX-1017 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 1/29/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 155 | ADAMS | SULA | XXX-XX-4805 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 156 | ADAMS | T | XXX-XX-9008 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 157 | ADAMS | TERESA | XXX-XX-2618 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/2/2002 | 12/31/2002 | 1/5/2004 | | TBS* |
| 158 | ADAMS | THOMAS | XXX-XX-0315 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 159 | ADAMS | THOMAS | XXX-XX-0479 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 160 | ADAMS | TIMOTHY | XXX-XX-2412 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 161 | ADAMS | VERA | XXX-XX-7880 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 162 | ADAMS | VIVIAN | XXX-XX-9239 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 11/18/2005 | $ 1,000.00 |
| 163 | ADAMS | WALTER | XXX-XX-8753 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/27/2003 | $ 237.00 |
| 164 | ADAMS | WALTER | XXX-XX-9664 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 4/4/2002 | $ 1,000.00 |
| 165 | ADAMS | WILLIAM | XXX-XX-0305 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 166 | ADAMS | WILLIE | XXX-XX-2462 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 167 | ADAMSON | MARGIE | XXX-XX-6575 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 168 | ADCOCK | BARTLEY | XXX-XX-0679 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 169 | ADCOCK | JAMES | XXX-XX-1238 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 170 | ADCOCK | MARTHA | XXX-XX-6892 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 171 | ADCOCK | ROGER | XXX-XX-7032 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 172 | ADCOCK | WILLIAM | XXX-XX-0281 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 173 | ADCOCKS | ILA | XXX-XX-1021 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 174 | ADCOX | BETTY | XXX-XX-5446 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 12/30/2002 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 175 | ADCOX | JAMES | XXX-XX-8823 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/23/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 176 | ADDAWAY | FLOYD | XXX-XX-9526 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 177 | ADDAWAY | FLOYD | XXX-XX-9526 | BALLARD JAMES | PHARYNGEAL CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 12/4/2002 | 4/4/1994 | 12/4/2002 | 7/30/2008 | $ 9,250.00 |
| 178 | ADDISON | DAVID | XXX-XX-8686 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 179 | ADDISON | EDNA | XXX-XX-4746 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 180 | ADDISON | MAMIE | XXX-XX-9692 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|----|-----------|------------|-----|--------|-----------------|-------|---------|--------------|-----------|-----------------|-----------|-------------|
| 181 | ADDISON | OTIS | XXX-XX-1270 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/27/2003 | $ 237.00 |
| 182 | ADDISON | PEARLIE | XXX-XX-7480 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 183 | ADDLETON | BENNIE | XXX-XX-1746 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 7/31/2003 | $ 237.00 |
| 184 | ADEN | AUBREY | XXX-XX-5799 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 12/30/2002 | 1/5/2004 | | TBS* |
| 185 | ADERHOLT | LINDA | XXX-XX-3986 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 4/13/2001 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 186 | ADERHOLT | RICHARD | XXX-XX-0847 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 187 | ADKINS | CATHERINE | XXX-XX-1028 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 188 | ADKINS | DORTHY | XXX-XX-9704 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 189 | ADKINS | NEWBERN | XXX-XX-5704 | SEGARRA JAY | LUNG CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/10/2003 | TBS* |
| 190 | ADKINS | RICHARD | XXX-XX-6415 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 10/10/2003 | $ 20,500.00 |
| 191 | ADKINS | WINIFRED | XXX-XX-7669 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 192 | ADKISSON | ROBERT | XXX-XX-5631 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 193 | ADVANT | SIDNEY | XXX-XX-1753 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 194 | AGEE | EDNA | XXX-XX-1847 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 195 | AGEE | ELBERT | XXX-XX-3761 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 196 | AGEE | ELEXTON | XXX-XX-5637 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 197 | AGEE | GLORIA | XXX-XX-8909 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 198 | AGEE | JAMES | XXX-XX-5795 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 199 | AGEE | JERRY | XXX-XX-7657 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/7/2004 | 7/8/2002 | 10/5/2004 | $ 990.00 |
| 200 | AGEE | RALPH | XXX-XX-0384 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 201 | AGEE | STAFFORD | XXX-XX-3074 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 202 | AGEE | THEADORE | XXX-XX-1565 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 203 | AGNEW | DOROTHY | XXX-XX-5608 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 204 | AGNEW | EMMET | XXX-XX-5640 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 205 | AGNEW | JAMES | XXX-XX-6154 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 206 | AGNEW | JOHN | XXX-XX-8165 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 207 | AGNEW | JOHNNIE | XXX-XX-1969 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 12/23/2002 | 1/5/2004 | | TBS* |
| 208 | AGNEW | LAWRENCE | XXX-XX-5523 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 209 | AGNEW | OLA | XXX-XX-4923 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 210 | AGNEW | THOMAS | XXX-XX-6858 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 211 | AGNEW | WILLIAM | XXX-XX-7028 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 212 | AIKEN | ALMA | XXX-XX-6085 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 213 | AIKEN | BETTY | XXX-XX-4619 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 214 | AIKEN | CARRIE | XXX-XX-3484 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 215 | AIKEN | ESTELLE | XXX-XX-2267 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 216 | AIKEN | ETHEL | XXX-XX-0605 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 217 | AIKEN | JOHN | XXX-XX-6213 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 12/18/2003 | $ 1,000.00 |
| 218 | AIKEN | LILLIE | XXX-XX-7927 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 219 | AIKEN | MARY | XXX-XX-7035 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 12/18/2003 | $ 1,000.00 |
| 220 | AIKEN | OLIVER | XXX-XX-8561 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 221 | AIKEN | ROBERT | XXX-XX-7565 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 222 | AIKEN | ROSA | XXX-XX-1192 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 223 | AIKEN | VERNON | XXX-XX-5692 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 5/19/2005 | $ 1,000.00 |
| 224 | AIKENS | LAURA | XXX-XX-7396 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 225 | AINSWORTH | FRANCIS | XXX-XX-3930 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 226 | AINSWORTH | JOE | XXX-XX-5260 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 227 | AINSWORTH | RUSSELL | XXX-XX-5701 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 228 | AKERS | DENNIS | XXX-XX-5392 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 229 | AKERS | GLADYS | XXX-XX-9656 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 230 | AKERS | WINFIELD | XXX-XX-3290 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 231 | AKINS | ALICE | XXX-XX-9730 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/6/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 232 | AKINS | LEROY | XXX-XX-0403 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 233 | AKINS | PATSY | XXX-XX-3333 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 4/5/2002 | 4/10/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 234 | AKINS | RAMSEY | XXX-XX-4322 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 235 | AKINS | RAYMOND | XXX-XX-1372 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 236 | AKINS | RICHARD | XXX-XX-8396 | SEGARRA JAY | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 237 | AKLES | AGENES | XXX-XX-9176 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 238 | ALBERT | WILLIAM | XXX-XX-5361 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 4/8/2004 | $ 26,000.00 |
| 239 | ALBRIGHT | VIVIAN | XXX-XX-3162 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 240 | ALBRITTON | ANNIE | XXX-XX-1160 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | ALBRITTON | ELBERT | XXX-XX-6478 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 242 | ALBRITTON | WILLIAM | XXX-XX-1956 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/21/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 243 | ALCORN | ISIE | XXX-XX-4383 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 244 | ALDAY | JIMMY | XXX-XX-6070 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 245 | ALDAY | LARRY | XXX-XX-1403 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 246 | ALDRICH | CLARENCE | XXX-XX-0702 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 247 | ALDRIDGE | ALICE | XXX-XX-6319 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 248 | ALDRIDGE | EDWARD | XXX-XX-9450 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | $ 237.00 |
| 249 | ALDRIDGE | EUGENE | XXX-XX-7630 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 250 | ALDRIDGE | GENE | XXX-XX-4137 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 251 | ALDRIDGE | JAMES | XXX-XX-5947 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 252 | ALDRIDGE | JERRY | XXX-XX-3989 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 253 | ALDRIDGE | JEWELL | XXX-XX-6427 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 254 | ALDRIDGE | LANDY | XXX-XX-1426 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 255 | ALDRIDGE | MAGGIE | XXX-XX-9656 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 256 | ALDRIDGE | RAYMOND | XXX-XX-4426 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 257 | ALDRIDGE | TROY | XXX-XX-2017 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 258 | ALEWINE | BENJAMIN | XXX-XX-5372 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 259 | ALEWINE | LOIS | XXX-XX-2997 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 260 | ALEWINE | MATTIE | XXX-XX-8186 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 261 | ALEXANDER | ARTHUR | XXX-XX-3347 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 262 | ALEXANDER | BESSIE | XXX-XX-0035 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 263 | ALEXANDER | BETTY | XXX-XX-6880 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 264 | ALEXANDER | BOBBY | XXX-XX-9140 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 265 | ALEXANDER | BRADFORD | XXX-XX-1891 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 266 | ALEXANDER | CHARLES | XXX-XX-8730 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 267 | ALEXANDER | DOROTHY | XXX-XX-2919 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 268 | ALEXANDER | ESSIE | XXX-XX-3169 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 8/22/2002 | 8/16/2002 | 11/1/2001 | | TBS* |
| 269 | ALEXANDER | ETHEL | XXX-XX-4467 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 270 | ALEXANDER | GEORGE | XXX-XX-3710 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/15/2002 | 3/31/2003 | 6/9/2004 | $ 237.00 |
| 271 | ALEXANDER | GORMAN | XXX-XX-1087 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 272 | ALEXANDER | IRA | XXX-XX-0741 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 273 | ALEXANDER | JAMES | XXX-XX-4420 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 274 | ALEXANDER | JAMES | XXX-XX-2738 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 275 | ALEXANDER | JOHN | XXX-XX-3179 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 276 | ALEXANDER | JOHN | XXX-XX-5120 | ALTMEYER ROBER | DISPUTED ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 4/20/2001 | 7/18/2002 | 11/1/2001 | 7/30/2003 | $ 5,000.00 |
| 277 | ALEXANDER | JOHNNIE | XXX-XX-5707 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 8/31/2004 | 8/31/2004 | 7/8/2002 | 3/29/2006 | $ 990.00 |
| 278 | ALEXANDER | JOSEPH | XXX-XX-5487 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/13/2004 | $ 25,100.00 |
| 279 | ALEXANDER | KATIE | XXX-XX-1378 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 280 | ALEXANDER | LUCILLE | XXX-XX-9634 | BALLARD JAMES | LUNG CANCER | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/2/2002 | 12/31/2002 | 1/5/2004 | | TBS* |
| 281 | ALEXANDER | LUCINDA | XXX-XX-8077 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/15/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 282 | ALEXANDER | MAE | XXX-XX-6612 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 283 | ALEXANDER | MAMIE | XXX-XX-8523 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 284 | ALEXANDER | MARVIN | XXX-XX-4918 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 285 | ALEXANDER | NAOMA | XXX-XX-5061 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | SHACKELFORD, STEPHEN L | 1/28/1999 | 5/2/2001 | 11/1/2001 | | TBS* |
| 286 | ALEXANDER | NEWMAN | XXX-XX-9823 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 287 | ALEXANDER | QUINCY | XXX-XX-5039 | ALTMEYER ROBER | DISPUTED ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 6/5/2000 | 1/9/2001 | 11/1/2001 | 4/24/2003 | $ 5,000.00 |
| 288 | ALEXANDER | RICHARD | XXX-XX-3605 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 5/2/2002 | $ 700.00 |
| 289 | ALEXANDER | ROBERT | XXX-XX-5667 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 290 | ALEXANDER | ROBERT | XXX-XX-0380 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 291 | ALEXANDER | SCOTT | XXX-XX-7395 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 8/26/1998 | 8/21/1998 | 7/8/2002 | 10/9/2003 | $ 990.00 |
| 292 | ALEXANDER | STEVE | XXX-XX-0279 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 293 | ALEXANDER | VIRGINIA | XXX-XX-6264 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 294 | ALEXANDER | WILLIAM | XXX-XX-1610 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 295 | ALEXANDER | WILLIE | XXX-XX-0506 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/9/2002 | 2/6/2004 | 7/8/2002 | 4/4/2005 | $ 990.00 |
| 296 | ALFANO | ALFONSO | XXX-XX-0463 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 297 | ALFANO | FRANK | XXX-XX-9122 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 10/10/2003 | $ 20,500.00 |
| 298 | ALFANO | JOSEPH | XXX-XX-0928 | BALLARD JAMES | LUNG CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/10/2003 | TBS* |
| 299 | ALFANO | SAM | XXX-XX-9618 | SEGARRA JAY | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 300 | ALFORD | ANNETTE | XXX-XX-2372 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | ALFORD | C | XXX-XX-4518 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 302 | ALFORD | CARLTON | XXX-XX-1603 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 303 | ALFORD | CARRIE | XXX-XX-6500 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 304 | ALFORD | DOROTHY | XXX-XX-1244 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 305 | ALFORD | ELMIRA | XXX-XX-1087 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 306 | ALFORD | ETHEL | XXX-XX-0865 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 307 | ALFORD | HARLON | XXX-XX-4470 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 308 | ALFORD | JOYCE | XXX-XX-7849 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 309 | ALFORD | JURISHA | XXX-XX-2040 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 310 | ALFORD | LENZIE | XXX-XX-1545 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 311 | ALFORD | LETHA | XXX-XX-2982 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 312 | ALFORD | LOUISE | XXX-XX-0166 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 313 | ALFORD | MARY | XXX-XX-9410 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 314 | ALFORD | MATTIE | XXX-XX-8226 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 315 | ALFORD | PRATHEL | XXX-XX-7479 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/27/2003 | $ 237.00 |
| 316 | ALFORD | RICKY | XXX-XX-7967 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 317 | ALFORD | RUSSELL | XXX-XX-6701 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 318 | ALFORD | RUSSELL | XXX-XX-4087 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/22/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 319 | ALFORD | SAMUEL | XXX-XX-3169 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 320 | ALFORD | WENDELL | XXX-XX-5461 | BALLARD JAMES | | MISSISSIPPI | PORTER & MALOUF | 7/8/2002 | 7/8/2002 | 7/9/2002 | | TBS* |
| 321 | ALFRED | P | XXX-XX-5305 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 322 | ALLDAY | ERBIE | XXX-XX-8724 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 7/8/2002 | 7/8/2002 | 7/9/2002 | | $ 990.00 |
| 323 | ALLDREDGE | CLARENCE | XXX-XX-0006 | SEGARRA JAY | STOMACH CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | $ 33,250.00 |
| 324 | ALLDREDGE | GERALD | XXX-XX-7626 | BALLARD JAMES | PLEURAL ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 325 | ALLDREDGE | WAYNE | XXX-XX-5774 | LUCAS PHILLIP | TONGUE CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | $ 33,250.00 |
| 326 | ALLEN | ALFRED | XXX-XX-7027 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 327 | ALLEN | ALICE | XXX-XX-7077 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/23/2003 | $ 990.00 |
| 328 | ALLEN | ANDY | XXX-XX-9520 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 8/22/2002 | 8/16/2002 | 11/1/2001 | 4/13/2005 | $ 5,000.00 |
| 329 | ALLEN | ANETHA | XXX-XX-1602 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 330 | ALLEN | ANGELO | XXX-XX-8542 | SEGARRA JAY | PLEURAL PLAQUES, THICKENING | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 15,000.00 |
| 331 | ALLEN | ANN | XXX-XX-1172 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 332 | ALLEN | ANNIE | XXX-XX-0630 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 333 | ALLEN | AUTUMN | XXX-XX-7340 | SEGARRA JAY | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | $ 27,500.00 |
| 334 | ALLEN | BEATRICE | XXX-XX-6114 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 335 | ALLEN | BENJAMIN | XXX-XX-8351 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/22/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 336 | ALLEN | BETTY | XXX-XX-5421 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 337 | ALLEN | BETTY | XXX-XX-0101 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 338 | ALLEN | BETTY | XXX-XX-0643 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 339 | ALLEN | BEULAH | XXX-XX-1200 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 340 | ALLEN | BILLY | XXX-XX-9437 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | | $ 237.00 |
| 341 | ALLEN | BOBBIE | XXX-XX-2988 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 342 | ALLEN | BOBBY | XXX-XX-5527 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 343 | ALLEN | CARL | XXX-XX-2381 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 344 | ALLEN | CATHERINE | XXX-XX-5645 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 345 | ALLEN | CELIA | XXX-XX-3771 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 346 | ALLEN | CHARLIE | XXX-XX-3274 | BALLARD JAMES | KIDNEY CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 7/30/2003 | TBS* |
| 347 | ALLEN | CHARLIE | XXX-XX-6294 | SEGARRA JAY | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 348 | ALLEN | CHRISTINE | XXX-XX-2405 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 349 | ALLEN | CHRISTINE | XXX-XX-9415 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 11/18/2005 | $ 1,000.00 |
| 350 | ALLEN | CHRISTOPHER | XXX-XX-9649 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 351 | ALLEN | CLAUDIE | XXX-XX-5397 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 352 | ALLEN | COLEMAN | XXX-XX-6874 | SEGARRA JAY | LUNG CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 4/10/2003 | $ 65,000.00 |
| 353 | ALLEN | CONNIE | XXX-XX-1032 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 354 | ALLEN | CURTIS | XXX-XX-4971 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 355 | ALLEN | CURTIS | XXX-XX-1145 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 6/15/1994 | 2/23/2001 | 7/8/2002 | | $ 990.00 |
| 356 | ALLEN | DANNY | XXX-XX-4440 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 357 | ALLEN | DOROTHY | XXX-XX-2717 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 358 | ALLEN* | DOUGLAS | XXX-XX-5431 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 359 | ALLEN | EARL | XXX-XX-4741 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 360 | ALLEN | EARL | XXX-XX-8256 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 5/2/2002 | $ 700.00 |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | ALLEN | EDWARD | XXX-XX-6731 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 21,000.00 |
| 362 | ALLEN | ELOISE | XXX-XX-8085 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 363 | ALLEN | ERNESTINE | XXX-XX-1100 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/2/2002 | 12/31/2002 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 364 | ALLEN | ETHEL | XXX-XX-3962 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 365 | ALLEN* | EULA | XXX-XX-7434 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 366 | ALLEN | FRANKLIN | XXX-XX-1203 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 367 | ALLEN | GENEVA | XXX-XX-2838 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 368 | ALLEN | HAROLD | XXX-XX-4524 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 21,000.00 |
| 369 | ALLEN | HAZEL | XXX-XX-3336 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 11/18/2005 | $ 1,000.00 |
| 370 | ALLEN | HOMER | XXX-XX-7525 | NAYDEN GREGOR | DISPUTED ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 4/20/2001 | 7/18/2002 | 11/1/2001 | 7/30/2003 | $ 5,000.00 |
| 371 | ALLEN | INEZ | XXX-XX-7290 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/15/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 372 | ALLEN | IRENE | XXX-XX-8004 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/15/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 373 | ALLEN | JAMES | XXX-XX-5405 | SEGARRA JAY | PULMONARY DISEASE | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 374 | ALLEN | JAMES | XXX-XX-3644 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 375 | ALLEN* | JAMES | XXX-XX-8368 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 376 | ALLEN | JAMES | XXX-XX-7992 | BALLARD JAMES | LUNG CANCER | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 3,000.00 |
| 377 | ALLEN | JAMES | XXX-XX-3850 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 9/4/2002 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 378 | ALLEN | JANICE | XXX-XX-0472 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 379 | ALLEN | JASPER | XXX-XX-1926 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 380 | ALLEN | JEANETTE | XXX-XX-0662 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 6/22/2005 | $ 1,000.00 |
| 381 | ALLEN | JESSIE | XXX-XX-5602 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 382 | ALLEN | JOANN | XXX-XX-1390 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 383 | ALLEN | JOE | XXX-XX-6215 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 384 | ALLEN | JOE | XXX-XX-5867 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 385 | ALLEN | JOE | XXX-XX-6472 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 386 | ALLEN | JOE | XXX-XX-3435 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 387 | ALLEN | JOHN | XXX-XX-0644 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 388 | ALLEN | JOHN | XXX-XX-7225 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 389 | ALLEN | JOHN | XXX-XX-5860 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 390 | ALLEN | JOHN | XXX-XX-3647 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 391 | ALLEN | JOHNNY | XXX-XX-6401 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 392 | ALLEN | JOSEPH | XXX-XX-1403 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 393 | ALLEN | JOYCE | XXX-XX-1462 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 394 | ALLEN | JUANITA | XXX-XX-5557 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 395 | ALLEN | KENNETH | XXX-XX-7068 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 396 | ALLEN | KENNETH | XXX-XX-1687 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 397 | ALLEN | LARRY | XXX-XX-0952 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 398 | ALLEN | LARRY | XXX-XX-5721 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 399 | ALLEN | LARRY | XXX-XX-8753 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 400 | ALLEN | LENDON | XXX-XX-3793 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 401 | ALLEN | LEONARD | XXX-XX-0012 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 402 | ALLEN | LILLIE | XXX-XX-0948 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 403 | ALLEN | LILLIE | XXX-XX-1460 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 404 | ALLEN* | LINARD | XXX-XX-2088 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 405 | ALLEN | LINDA | XXX-XX-1588 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 406 | ALLEN | LORA | XXX-XX-5468 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 7/29/2004 | 4/2/2004 | 11/1/2001 | 5/12/2005 | $ 5,000.00 |
| 407 | ALLEN | MAGGIE | XXX-XX-9188 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 408 | ALLEN | MARGARET | XXX-XX-6708 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 409 | ALLEN | MARGIE | XXX-XX-3662 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 410 | ALLEN | MARLION | XXX-XX-0638 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 411 | ALLEN | MARTHA | XXX-XX-6081 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 412 | ALLEN | MARY | XXX-XX-1853 | SEGARRA JAY | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 413 | ALLEN | MARY | XXX-XX-5895 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 414 | ALLEN | MARY | XXX-XX-2992 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 415 | ALLEN | MASON | XXX-XX-6376 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 416 | ALLEN | NANCY | XXX-XX-8744 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 6/22/2005 | $ 1,000.00 |
| 417 | ALLEN | OREN | XXX-XX-5104 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/29/2005 | $ 237.00 |
| 418 | ALLEN | PEGGY | XXX-XX-5574 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 419 | ALLEN | PRESTINE | XXX-XX-8258 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 420 | ALLEN | RALPH | XXX-XX-7632 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ALLEN | RICHARD | XXX-XX-9344 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 422 | ALLEN | ROBERT | XXX-XX-8313 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 423 | ALLEN | ROBERT | XXX-XX-7661 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | $ 27,500.00 |
| 424 | ALLEN | ROBERT | XXX-XX-2132 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 425 | ALLEN | ROBY | XXX-XX-7865 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 12/16/2004 | $ 237.00 |
| 426 | ALLEN | RUTH | XXX-XX-0546 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 10/30/2002 | 7/1/2002 | 7/8/2002 | 1/23/2003 | $ 990.00 |
| 427 | ALLEN | RUTH | XXX-XX-1312 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/21/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 428 | ALLEN | SHELTON | XXX-XX-3555 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 429 | ALLEN | SUE | XXX-XX-7624 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 430 | ALLEN | THOMAS | XXX-XX-2589 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 431 | ALLEN* | THOMAS | XXX-XX-4295 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 432 | ALLEN | THOMAS | XXX-XX-2809 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/2/2002 | 2/19/2002 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 433 | ALLEN | VELORIA | XXX-XX-1828 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 434 | ALLEN | WALKER | XXX-XX-2298 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 435 | ALLEN | WALTER | XXX-XX-4386 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 436 | ALLEN | WANDA | XXX-XX-4256 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 437 | ALLEN | WILLIAM | XXX-XX-5470 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 438 | ALLEN | WILLIAM | XXX-XX-0568 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 439 | ALLEN | WILLIAM | XXX-XX-0990 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 11/21/2002 | $ 350.00 |
| 440 | ALLEN | WILLIAM | XXX-XX-1984 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 441 | ALLEN* | WILLIE | XXX-XX-4162 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | TBS* |
| 442 | ALLEN | WORTHY | XXX-XX-3328 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 443 | ALLGOOD | MARY | XXX-XX-6181 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 444 | ALLGOOD | SAMUEL | XXX-XX-5597 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 445 | ALLIGOOD | H | XXX-XX-5683 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 446 | ALLIGOOD | JULIA | XXX-XX-9090 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 447 | ALLIGOOD | LUCILLE | XXX-XX-8960 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 448 | ALLIGOOD | MARGIE | XXX-XX-7546 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 8/20/2003 | $ 237.00 |
| 449 | ALLIGOOD | THOMAS | XXX-XX-7311 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 450 | ALLINDER | JAMES | XXX-XX-6533 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 10/10/2003 | TBS* |
| 451 | ALLINDER | TERRY | XXX-XX-8569 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 6/1/2001 | 9/12/2001 | $ 15,000.00 |
| 452 | ALLISON | ANNIE | XXX-XX-0359 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 453 | ALLISON | FRANCES | XXX-XX-3066 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 454 | ALLISON | IDA | XXX-XX-8851 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 455 | ALLISON | JERRY | XXX-XX-0943 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 456 | ALLISON | TIMOTHY | XXX-XX-3454 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 457 | ALLISON | WILLIAM | XXX-XX-3001 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 458 | ALLRED | CARY | XXX-XX-0862 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 459 | ALLRED | DAVID | XXX-XX-5263 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | | $ 237.00 |
| 460 | ALLRED | ELVIE | XXX-XX-5248 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 461 | ALLRED | HERBERT | XXX-XX-8814 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 462 | ALLRED | MARY | XXX-XX-8976 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 463 | ALLRED | PAUL | XXX-XX-3038 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 464 | ALLUMS | STEPHEN | XXX-XX-2500 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 465 | ALMAND | LYNN | XXX-XX-7133 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 1/26/2005 | $ 237.00 |
| 466 | ALMOND | RUBY | XXX-XX-5327 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 467 | ALSTON | HAL | XXX-XX-5722 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 468 | ALSTON | JESSIE | XXX-XX-5606 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 469 | ALSTON | WALTER | XXX-XX-3778 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 470 | ALSWORTH | EDITH | XXX-XX-7282 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 5/2/2002 | $ 700.00 |
| 471 | ALSWORTH | RAY | XXX-XX-2130 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 8/22/2002 | 8/16/2002 | 11/1/2001 | | $ 20,000.00 |
| 472 | ALTMAN | EARL | XXX-XX-3545 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 473 | ALTMAN | ETTA | XXX-XX-1812 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 474 | ALTMON | ROOSEVELT | XXX-XX-2131 | LUCAS PHILLIP | LUNG CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/10/2003 | $ 65,000.00 |
| 475 | ALTON | DAVID | XXX-XX-9262 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | SHACKELFORD, STEPHEN L | 1/28/1999 | 5/2/2001 | 11/11/2001 | | TBS* |
| 476 | ALVERSON | ALFRED | XXX-XX-4602 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 21,000.00 |
| 477 | ALVERSON | CLARENCE | XXX-XX-1107 | SEGARRA JAY | PLEURAL ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | TBS* |
| 478 | ALVERSON | EDWARD | XXX-XX-2279 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 479 | ALVERSON | JOHNNIE | XXX-XX-6254 | BALLARD JAMES | PLEURAL ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 480 | ALVERSON | ROY | XXX-XX-6560 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 481 | ALVIS | CLYDE | XXX-XX-1604 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 482 | AMACKER | JOESPH | XXX-XX-8256 | ROMAN JOSE | LUNG CANCER & ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 7/31/2003 | $ 237.00 |
| 483 | AMACKER | JOSEPH | XXX-XX-3380 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 484 | AMACKER | WILLIAM | XXX-XX-2017 | BALLARD JAMES | LUNG CANCER | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 4/5/2002 | 4/10/2002 | 7/25/2003 | | TBS* |
| 485 | AMASON | DONALD | XXX-XX-5989 | ROMAN JOSE | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/27/2003 | $ 237.00 |
| 486 | AMASON | GARY | XXX-XX-6986 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 487 | AMASON | LUCILLE | XXX-XX-2723 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 488 | AMBERSON | IMOGENE | XXX-XX-0986 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 489 | AMBERSON | JERRY | XXX-XX-0243 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 490 | AMERSON | ELIZABETH | XXX-XX-0878 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 491 | AMERSON | EUNICE | XXX-XX-0775 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 492 | AMERSON | HERBERT | XXX-XX-5343 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 493 | AMERSON | INEZ | XXX-XX-3470 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 494 | AMISON | JIM | XXX-XX-9914 | BALLARD JAMES | PLEURAL ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 6/23/2001 | 12/27/2001 | $ 25,000.00 |
| 495 | AMMONS | DELIA | XXX-XX-8502 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 496 | AMMONS | HARVEY | XXX-XX-7918 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 497 | AMMONS | JOHNNY | XXX-XX-4060 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 498 | AMMONS | LUVENIA | XXX-XX-2134 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 499 | AMMONS | SHELLEY | XXX-XX-6710 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 500 | AMMONS | SHERRILL | XXX-XX-6136 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | TBS* |
| 501 | AMOS | BETTY | XXX-XX-1189 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 502 | AMOS | GLORIA | XXX-XX-2503 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 503 | AMOS | HOUSTON | XXX-XX-8806 | BALLARD JAMES | PLEURAL ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 504 | AMOS | HOWARD | XXX-XX-2490 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 505 | AMOS | JESSE | XXX-XX-0187 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 7/31/2003 | $ 237.00 |
| 506 | AMOS | JOYCE | XXX-XX-4408 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 4/4/2005 | $ 237.00 |
| 507 | AMOS | PHILLIP | XXX-XX-8826 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | MCCORMICK, DAVID O | 6/12/2001 | 5/15/2001 | 4/27/2001 | 3/10/2002 | $ 1,000.00 |
| 508 | AMOS | WYATT | XXX-XX-0743 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 509 | AMOUS | MORRIS | XXX-XX-6249 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 12/26/2002 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 510 | ANCHRUM | JOSEPH | XXX-XX-0850 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 511 | ANCHRUM | THOMAS | XXX-XX-8396 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 512 | ANDERSON | ALICE | XXX-XX-9408 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 513 | ANDERSON | ANDREA | XXX-XX-0368 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 514 | ANDERSON | ANDREW | XXX-XX-5814 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 8/30/2001 | $ 700.00 |
| 515 | ANDERSON | ANNIE | XXX-XX-8227 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 7/31/2003 | $ 237.00 |
| 516 | ANDERSON | ANNIE | XXX-XX-9385 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 517 | ANDERSON | ARTHUR | XXX-XX-2640 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 518 | ANDERSON | ASHBER | XXX-XX-0301 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 519 | ANDERSON | BETTY | XXX-XX-0547 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 520 | ANDERSON | BOB | XXX-XX-0077 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 521 | ANDERSON | BOBBY | XXX-XX-9553 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC | 6/30/2005 | 6/30/2005 | 11/21/2002 | | TBS* |
| 522 | ANDERSON | CEOLA | XXX-XX-8875 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 523 | ANDERSON | CHARLES | XXX-XX-9449 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 524 | ANDERSON | CHARLES | XXX-XX-8365 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/15/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 525 | ANDERSON | CHARLIE | XXX-XX-6536 | BALLARD JAMES | COLON CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | $ 33,250.00 |
| 526 | ANDERSON | CHARLIE | XXX-XX-4172 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | | $ 237.00 |
| 527 | ANDERSON | CLARA | XXX-XX-3671 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 528 | ANDERSON | CLAYTON | XXX-XX-8001 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 529 | ANDERSON | CLEMMIE | XXX-XX-0395 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 530 | ANDERSON | D | XXX-XX-2664 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 531 | ANDERSON | DENNIS | XXX-XX-6387 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 10/15/2004 | 1/5/2004 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 532 | ANDERSON | DONALD | XXX-XX-6132 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 533 | ANDERSON | DONALD | XXX-XX-6302 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 534 | ANDERSON | DOROTHY | XXX-XX-4842 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 535 | ANDERSON | DOROTHY | XXX-XX-3370 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 536 | ANDERSON | DOROTHY | XXX-XX-7948 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 5/19/1999 | 5/5/1999 | 7/8/2002 | 7/31/2003 | $ 990.00 |
| 537 | ANDERSON | EARL | XXX-XX-0876 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 538 | ANDERSON | EARLINE | XXX-XX-8166 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 539 | ANDERSON | EARNEST | XXX-XX-6238 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 540 | ANDERSON | EARNESTINE | XXX-XX-2776 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 2/5/2004 | $ 237.00 |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | ANDERSON | EMMA | XXX-XX-8067 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 542 | ANDERSON | ESCO | XXX-XX-7685 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 543 | ANDERSON | FANNIE | XXX-XX-8019 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 544 | ANDERSON | FAY | XXX-XX-9242 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 545 | ANDERSON | FLOYD | XXX-XX-3659 | LUCAS PHILLIP | | MISSISSIPPI | SHACKELFORD, STEPHEN L | 1/28/1999 | 5/2/2001 | 11/11/2001 | | TBS* |
| 546 | ANDERSON | FRANK | XXX-XX-9514 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 547 | ANDERSON | FRANK | XXX-XX-8505 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 548 | ANDERSON | FREDDIE | XXX-XX-5634 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 549 | ANDERSON | GORDON | XXX-XX-6484 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 26,000.00 |
| 550 | ANDERSON | GRACIE | XXX-XX-7158 | SEGARRA JAY | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | PORTER & MALOUF | 7/22/2005 | 6/14/2005 | 7/8/2002 | | TBS* |
| 551 | ANDERSON | GRADY | XXX-XX-4596 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 552 | ANDERSON | HAROLD | XXX-XX-0088 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 553 | ANDERSON | HAROLD | XXX-XX-8616 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 554 | ANDERSON | HARVEY | XXX-XX-1398 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 555 | ANDERSON | HARVEY | XXX-XX-0933 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/15/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 556 | ANDERSON | HAZEL | XXX-XX-9239 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 557 | ANDERSON | HELEN | XXX-XX-4846 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 558 | ANDERSON | HENRY | XXX-XX-0208 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 559 | ANDERSON | ICIE | XXX-XX-4913 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 8/22/2002 | 8/16/2002 | 11/1/2001 | 5/12/2005 | $ 5,000.00 |
| 560 | ANDERSON | IMA | XXX-XX-4276 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 561 | ANDERSON | IMOGENE | XXX-XX-3757 | SEGARRA JAY | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 562 | ANDERSON | ISIAH | XXX-XX-4878 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 563 | ANDERSON | J | XXX-XX-2206 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 564 | ANDERSON | JAMES | XXX-XX-2798 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 3/10/2002 | $ 1,000.00 |
| 565 | ANDERSON | JAMES | XXX-XX-4354 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 566 | ANDERSON | JAMES | XXX-XX-4472 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 567 | ANDERSON | JAMES | XXX-XX-8309 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 4/20/2001 | 7/18/2002 | 11/1/2001 | 7/30/2002 | $ 5,000.00 |
| 568 | ANDERSON | JAMES | XXX-XX-5341 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 569 | ANDERSON | JAMES | XXX-XX-2705 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 570 | ANDERSON | JAMES | XXX-XX-2186 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 11/8/2002 | 7/8/2002 | 10/5/2004 | $ 990.00 |
| 571 | ANDERSON | JOANN | XXX-XX-7243 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 572 | ANDERSON | JOE | XXX-XX-7341 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/9/2004 | 7/8/2002 | 7/31/2003 | $ 990.00 |
| 573 | ANDERSON | JOHN | XXX-XX-8920 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 574 | ANDERSON | JOHN | XXX-XX-3734 | BALLARD JAMES | LUNG CANCER | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/7/2004 | 7/8/2002 | 1/25/2006 | $ 5,000.00 |
| 575 | ANDERSON | JOHNNIE | XXX-XX-2892 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 1/26/2005 | $ 237.00 |
| 576 | ANDERSON | JOHNNIE | XXX-XX-9129 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/11/2003 | 12/20/2002 | 3/31/2003 | 12/16/2004 | $ 237.00 |
| 577 | ANDERSON | JOHNNY | XXX-XX-0291 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 578 | ANDERSON | JORDAN | XXX-XX-5446 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 579 | ANDERSON | JUDY | XXX-XX-7775 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 580 | ANDERSON | JULIA | XXX-XX-0019 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 581 | ANDERSON | KATIE | XXX-XX-2581 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 1,750.00 |
| 582 | ANDERSON | LEE | XXX-XX-3761 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 5/2/2002 | $ 700.00 |
| 583 | ANDERSON | LEVI | XXX-XX-0156 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 584 | ANDERSON | LOIS | XXX-XX-8073 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 585 | ANDERSON | LOLA | XXX-XX-2951 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 586 | ANDERSON | MARTHA | XXX-XX-8709 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 587 | ANDERSON | MARY | XXX-XX-5881 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 588 | ANDERSON | NELDA | XXX-XX-5471 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 589 | ANDERSON | NELLIE | XXX-XX-1633 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 590 | ANDERSON | PEARLIE | XXX-XX-7859 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 591 | ANDERSON | PRISCILLA | XXX-XX-3417 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 592 | ANDERSON | RALPH | XXX-XX-8939 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 593 | ANDERSON | RANDALL | XXX-XX-8210 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 594 | ANDERSON | RANDOLPH | XXX-XX-8221 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 595 | ANDERSON | RICHARD | XXX-XX-7455 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 596 | ANDERSON | ROBERT | XXX-XX-5818 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 597 | ANDERSON | ROBERT | XXX-XX-1257 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 598 | ANDERSON | ROOSEVELT | XXX-XX-8039 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 599 | ANDERSON | ROOSEVELT | XXX-XX-7822 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 600 | ANDERSON | ROSA | XXX-XX-9607 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | | $ 237.00 |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601 | ANDERSON | ROSETTA | XXX-XX-2919 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 602 | ANDERSON | ROSIA | XXX-XX-0965 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 603 | ANDERSON | RUBY | XXX-XX-0098 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 9/4/2002 | 7/8/2002 | 7/31/2003 | $ 990.00 |
| 604 | ANDERSON | RUTH | XXX-XX-6150 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 605 | ANDERSON | SHIRLEY | XXX-XX-8665 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 606 | ANDERSON | STANLEY | XXX-XX-6133 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 1/29/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 607 | ANDERSON | THERESA | XXX-XX-4217 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 5/2/2002 | $ 700.00 |
| 608 | ANDERSON | THOMAS | XXX-XX-4805 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 6/18/2003 | $ 1,000.00 |
| 609 | ANDERSON | ULYSSES | XXX-XX-4234 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 610 | ANDERSON | VELMA | XXX-XX-6949 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 611 | ANDERSON | VERA | XXX-XX-2162 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 612 | ANDERSON | VERNON | XXX-XX-8766 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 613 | ANDERSON | W | XXX-XX-9723 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 614 | ANDERSON | WARNICE | XXX-XX-0010 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 4/5/2002 | 4/10/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 615 | ANDERSON | WILLETTE | XXX-XX-8208 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 6/22/2005 | $ 1,000.00 |
| 616 | ANDERSON | WILLIE | XXX-XX-7044 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 617 | ANDING | KENNETH | XXX-XX-1568 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 4/5/2002 | 4/10/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 618 | ANDRESS | ELOISE | XXX-XX-3029 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 619 | ANDREWS | ANNETTE | XXX-XX-8745 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 620 | ANDREWS | ARDELL | XXX-XX-2946 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | | $ 237.00 |
| 621 | ANDREWS | BARBARA | XXX-XX-8114 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/24/2002 | $ 1,000.00 |
| 622 | ANDREWS | BILLY | XXX-XX-7673 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 623 | ANDREWS | CALVIN | XXX-XX-4103 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 26,000.00 |
| 624 | ANDREWS | CEPHUS | XXX-XX-4929 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 5,000.00 |
| 625 | ANDREWS | CHARLES | XXX-XX-1367 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 626 | ANDREWS | EDNA | XXX-XX-7721 | BALLARD JAMES | ASBESTOS LUNG DISEASE | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 6/22/2005 | $ 1,000.00 |
| 627 | ANDREWS | EMRIDGE | XXX-XX-5159 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | | $ 1,000.00 |
| 628 | ANDREWS | EUGENIA | XXX-XX-3156 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 629 | ANDREWS | FERRELL | XXX-XX-5438 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 630 | ANDREWS | GARY | XXX-XX-3111 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 631 | ANDREWS | JAMES | XXX-XX-9741 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 632 | ANDREWS | JERREL | XXX-XX-1164 | LUCAS PHILLIP | PLEURAL PLAQUES, THICKENING | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/13/2003 | $ 15,000.00 |
| 633 | ANDREWS | JIMMIE | XXX-XX-0639 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 634 | ANDREWS | JIMMIE | XXX-XX-6373 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 635 | ANDREWS | JOSEPH | XXX-XX-6231 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 636 | ANDREWS | JOYCE | XXX-XX-8275 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 637 | ANDREWS | JULIA | XXX-XX-0238 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 638 | ANDREWS | LARRY | XXX-XX-7143 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 639 | ANDREWS | LINNIE | XXX-XX-9336 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 640 | ANDREWS | MARGARET | XXX-XX-2094 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 641 | ANDREWS | MARY | XXX-XX-6972 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 642 | ANDREWS | MATTIE | XXX-XX-2732 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 11/8/2002 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 643 | ANDREWS | MERVIN | XXX-XX-2513 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/2/2002 | 12/31/2002 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 644 | ANDREWS | MICHAEL | XXX-XX-5624 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 645 | ANDREWS | NATHANIEL | XXX-XX-3418 | LUCAS PHILLIP | PANCREAS CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | $ 33,250.00 |
| 646 | ANDREWS | PAT | XXX-XX-8936 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/8/2003 | $ 237.00 |
| 647 | ANDREWS | PEARLIE | XXX-XX-6490 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 648 | ANDREWS | RALPH | XXX-XX-2970 | LUCAS PHILLIP | LUNG CANCER & ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 649 | ANDREWS | RALPH | XXX-XX-8360 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 650 | ANDREWS | ROBERT | XXX-XX-8907 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 651 | ANDREWS | ROBERT | XXX-XX-3735 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 10/15/2004 | 1/5/2004 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 652 | ANDREWS | ROBERT | XXX-XX-8391 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 9/4/2002 | 7/8/2002 | 7/31/2003 | $ 990.00 |
| 653 | ANDREWS | ROSA | XXX-XX-7630 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/2/2002 | 12/31/2002 | 1/5/2004 | | TBS* |
| 654 | ANDREWS | ROSA | XXX-XX-5307 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/2/2002 | 12/31/2002 | 1/5/2004 | | TBS* |
| 655 | ANDREWS | WILBERT | XXX-XX-7159 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 656 | ANDREWS | WILLARD | XXX-XX-5235 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 657 | ANDREWS | WILLIAM | XXX-XX-9865 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 658 | ANDREWS | WILLIE | XXX-XX-6981 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 659 | ANDRUS | JAMES | XXX-XX-7827 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 660 | ANGEL | RAYMOND | XXX-XX-7760 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | ANGELI | ALFRED | XXX-XX-7398 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/15/2002 | 3/31/2003 | 4/28/2004 | $ 237.00 |
| 662 | ANGELLE | JOHN | XXX-XX-2498 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 663 | ANGLE | GARY | XXX-XX-3265 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 664 | ANGLIN | ANNIE | XXX-XX-2101 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 665 | ANGLIN | JUANITA | XXX-XX-5226 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 666 | ANGLIN | MARVIN | XXX-XX-4946 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | MAPLES & LOMAX, P.A. | 5/27/1999 | 4/16/1999 | 7/8/2002 | 1/23/2003 | $ 990.00 |
| 667 | ANGLON | BILLY | XXX-XX-9885 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 668 | ANTHONY | A | XXX-XX-1993 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 669 | ANTHONY | EDDIE | XXX-XX-7788 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 670 | ANTHONY | GERALDINE | XXX-XX-1596 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 671 | ANTHONY | HENRY | XXX-XX-3953 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 672 | ANTHONY | MARY | XXX-XX-4220 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 673 | ANTHONY | MARY | XXX-XX-3496 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 674 | ANTHONY | ROSE | XXX-XX-0067 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 675 | ANTHONY | SADIE | XXX-XX-0147 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 676 | ANTHONY | SARAH | XXX-XX-9882 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/2/2002 | 12/31/2002 | 1/5/2004 | | TBS* |
| 677 | ANTHONY | STERLING | XXX-XX-9032 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 678 | ANTHONY | WILLIAM | XXX-XX-5171 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 679 | ANTHONY | WILLOW | XXX-XX-4906 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 11/8/2002 | 7/8/2002 | 1/25/2006 | $ 990.00 |
| 680 | ANTONIO | BERNARD | XXX-XX-3289 | BALLARD JAMES | | TEXAS | ENVIRONMENTAL LITIGATION GROUP, PC | 7/14/1994 | 5/24/1996 | 12/4/2002 | 6/16/2005 | $ 31,250.00 |
| 681 | ANTONIO | BERNARD | XXX-XX-3289 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 4/8/2003 | $ 26,000.00 |
| 682 | APKLINS | GALLION | XXX-XX-2492 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 683 | APPERSON | SAM | XXX-XX-5398 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 684 | ARANT | CHARLES | XXX-XX-1645 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 685 | ARBUTHNOT | ETHEL | XXX-XX-4068 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/2/2002 | 12/31/2002 | 1/5/2004 | | TBS* |
| 686 | ARBUTHNOT | JAMES | XXX-XX-2518 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 687 | ARBUTHNOT | JEWELENCE | XXX-XX-1066 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/2/2002 | 12/31/2002 | 1/5/2004 | | TBS* |
| 688 | ARBUTHNOT | ROBERT | XXX-XX-7263 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/2/2002 | 12/31/2002 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 689 | ARCHER | DAVID | XXX-XX-4522 | ALTMEYER ROBER | ASBESTOSIS | FLORIDA | REYES & O'SHEA, PA | 11/15/2002 | 11/6/2002 | 5/8/2003 | 10/29/2003 | $ 1,250.00 |
| 690 | ARCHER | JACK | XXX-XX-8669 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 691 | ARCHER | JACOB | XXX-XX-5784 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 692 | ARCHER | JOHN | XXX-XX-1692 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 693 | ARCHER | MARILYN | XXX-XX-2292 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 694 | ARCHIE | ALEXANDER | XXX-XX-0353 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 1/29/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 695 | ARCHIE | EDWARD | XXX-XX-0921 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 696 | ARCHIE | JOSEPH | XXX-XX-5374 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/21/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 697 | ARD | ARTHUR | XXX-XX-6384 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 698 | ARDS | RAY | XXX-XX-3758 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 7/8/2002 | 5/5/1999 | 7/8/2002 | 3/29/2006 | $ 990.00 |
| 699 | ARGO | ELBERT | XXX-XX-1779 | SEGARRA JAY | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/13/2004 | $ 15,000.00 |
| 700 | ARGO | GRADY | XXX-XX-2616 | LUCAS PHILLIP | PLEURAL ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 701 | ARGO | HAROLD | XXX-XX-5098 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 702 | ARGO | IRIS | XXX-XX-8588 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 703 | ARGO | JOE | XXX-XX-0984 | SEGARRA JAY | LUNG CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 4/10/2003 | $ 65,000.00 |
| 704 | ARGO | LEONARD | XXX-XX-0101 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 705 | ARGO | MARK | XXX-XX-9159 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 706 | ARGO | STANLEY | XXX-XX-2934 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 707 | ARINDER | FRANCES | XXX-XX-9568 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 708 | ARLEDGE | ELFORD | XXX-XX-7199 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 709 | ARLEDGE | ZILPAH | XXX-XX-6323 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 710 | ARMENTROUT | EARL | XXX-XX-0490 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 711 | ARMON | WILLIE | XXX-XX-6947 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 712 | ARMOUR | INETTER | XXX-XX-5990 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 713 | ARMSTEAD | EDDIE | XXX-XX-8452 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 714 | ARMSTEAD | MATTIE | XXX-XX-1397 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 715 | ARMSTRONG | JAMES | XXX-XX-9133 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 716 | ARMSTRONG | ALBERTA | XXX-XX-9992 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 717 | ARMSTRONG | ALEX | XXX-XX-6484 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 718 | ARMSTRONG | ANDREW | XXX-XX-5043 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 3/14/2002 | $ 1,000.00 |
| 719 | ARMSTRONG | ANNIE | XXX-XX-2871 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/10/2001 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 720 | ARMSTRONG | BOBBY | XXX-XX-2664 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | $ 27,500.00 |

## SETTLED NSI CLAIMS

| NO. | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | ARMSTRONG | CLARENCE | XXX-XX-3956 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 722 | ARMSTRONG | CLEOTHA | XXX-XX-0239 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 723 | ARMSTRONG | DONALD | XXX-XX-7968 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 724 | ARMSTRONG | DONALD | XXX-XX-2395 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 725 | ARMSTRONG | EDWARD | XXX-XX-8636 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | $ 990.00 |
| 726 | ARMSTRONG | ELLEN | XXX-XX-7345 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 727 | ARMSTRONG | EVERLEANDER | XXX-XX-5393 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 728 | ARMSTRONG | FARRIE | XXX-XX-7618 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 729 | ARMSTRONG | GEORGE | XXX-XX-0817 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 730 | ARMSTRONG | GEORGE | XXX-XX-2790 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/15/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 731 | ARMSTRONG | GRACE | XXX-XX-4795 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/11/2003 | 12/20/2002 | 3/31/2003 | | $ 237.00 |
| 732 | ARMSTRONG | GROVER | XXX-XX-8526 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | TBS* |
| 733 | ARMSTRONG | IOLA | XXX-XX-7979 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 734 | ARMSTRONG | JACK | XXX-XX-4558 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 735 | ARMSTRONG | JAMES | XXX-XX-5919 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 1/29/2001 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 736 | ARMSTRONG | JIMMY | XXX-XX-6394 | LUCAS PHILLIP | PLEURAL ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 737 | ARMSTRONG | JOHNNIE | XXX-XX-2273 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 738 | ARMSTRONG | LEE | XXX-XX-4982 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 739 | ARMSTRONG | MADISON | XXX-XX-0301 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 740 | ARMSTRONG | OLIVER | XXX-XX-9421 | SEGARRA JAY | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/13/2004 | $ 15,000.00 |
| 741 | ARMSTRONG | OLLIE | XXX-XX-5616 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 10/10/2003 | TBS* |
| 742 | ARMSTRONG | ROBERT | XXX-XX-4139 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | | $ 20,500.00 |
| 743 | ARMSTRONG | ROBERT | XXX-XX-8625 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 744 | ARMSTRONG | ROSCOE | XXX-XX-1366 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 745 | ARMSTRONG | ROY | XXX-XX-7810 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 746 | ARMSTRONG | STEVE | XXX-XX-1733 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | $ 237.00 |
| 747 | ARMSTRONG | THELMA | XXX-XX-1794 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 748 | ARMSTRONG | THOMAS | XXX-XX-5769 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 749 | ARMSTRONG | WALTER | XXX-XX-9142 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 750 | ARMSTRONG | WALTER | XXX-XX-8596 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 751 | ARMSTRONG | WESLEY | XXX-XX-2901 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 2/6/2004 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 752 | ARMSTRONG | WILLIAM | XXX-XX-2069 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 4/13/2005 | $ 1,000.00 |
| 753 | ARMSTRONG | WILLIE | XXX-XX-5158 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 754 | ARMSTRONG | YVONNE | XXX-XX-8468 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 755 | ARNOLD | ADINE | XXX-XX-9061 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 756 | ARNOLD | ARLEE | XXX-XX-4852 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | MCCORMICK, DAVID O | 6/12/2001 | 5/15/2001 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 757 | ARNOLD | DAVEY | XXX-XX-4498 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 758 | ARNOLD | DONALD | XXX-XX-0705 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 759 | ARNOLD | DOROTHY | XXX-XX-3171 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 5/2/2002 | $ 700.00 |
| 760 | ARNOLD | DOROTHY | XXX-XX-6123 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/21/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 761 | ARNOLD | ELIZABETH | XXX-XX-7338 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 762 | ARNOLD | HERBERT | XXX-XX-5018 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/21/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 763 | ARNOLD | IZEL | XXX-XX-4223 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 6/18/2003 | $ 1,000.00 |
| 764 | ARNOLD | JAMES | XXX-XX-7907 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 765 | ARNOLD | JIMMY | XXX-XX-3567 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 3/10/2002 | $ 1,000.00 |
| 766 | ARNOLD | JOHN | XXX-XX-4813 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 767 | ARNOLD | JOHN | XXX-XX-3640 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 768 | ARNOLD | JOHN | XXX-XX-2898 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 769 | ARNOLD | KENNETH | XXX-XX-7409 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 6/5/2000 | 1/9/2001 | 11/1/2001 | 7/30/2003 | $ 5,000.00 |
| 770 | ARNOLD | KIMBERLE | XXX-XX-0238 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 350.00 |
| 771 | ARNOLD | LARRY | XXX-XX-5603 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 772 | ARNOLD | LOUIS | XXX-XX-4017 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 8/25/2004 | $ 700.00 |
| 773 | ARNOLD | MATTIE | XXX-XX-6853 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 774 | ARNOLD | MENA | XXX-XX-4467 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 775 | ARNOLD | PHILLIP | XXX-XX-2561 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 776 | ARNOLD | RANDY | XXX-XX-2674 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 12/18/2002 | $ 700.00 |
| 777 | ARNOLD | ROBERT | XXX-XX-4818 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 778 | ARNOLD | ROBERT | XXX-XX-0274 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 7/29/2004 | 4/2/2004 | 11/1/2001 | | TBS* |
| 779 | ARNOLD | RONALD | XXX-XX-4969 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 8/2/2002 | $ 700.00 |
| 780 | ARNOLD | SIDNEY | XXX-XX-7887 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 781 | ARNOLD | WALTER | XXX-XX-3322 | LUCAS PHILLIP | LUNG CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/10/2003 | TBS* |
| 782 | ARNOLD | WILLIAM | XXX-XX-0159 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 783 | ARNOLD | WILMER | XXX-XX-0153 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 784 | ARNOLD | YOUBY | XXX-XX-9670 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 785 | ARRINGTON | ALFRED | XXX-XX-0693 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 5/20/2002 | 7/8/2002 | 8/20/2003 | $ 990.00 |
| 786 | ARRINGTON | BEVERLY | XXX-XX-8739 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | | $ 237.00 |
| 787 | ARRINGTON | CATHERINE | XXX-XX-4622 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 788 | ARRINGTON | CHANDLEE | XXX-XX-0527 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 789 | ARRINGTON | DAISY | XXX-XX-6520 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 790 | ARRINGTON | DANIEL | XXX-XX-5985 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 791 | ARRINGTON | DOROTHY | XXX-XX-0537 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 792 | ARRINGTON | ELLA | XXX-XX-0527 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 793 | ARRINGTON | ELMA | XXX-XX-2155 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 794 | ARRINGTON | ETTA | XXX-XX-3192 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 5/20/2002 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 795 | ARRINGTON | GERALDINE | XXX-XX-4419 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 10/9/2003 | $ 237.00 |
| 796 | ARRINGTON | HARDIE | XXX-XX-2915 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 797 | ARRINGTON | HOLLIS | XXX-XX-8283 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 798 | ARRINGTON | L | XXX-XX-3789 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/23/2003 | $ 990.00 |
| 799 | ARRINGTON | LEONARD | XXX-XX-0260 | ROMAN JOSE | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 800 | ARRINGTON | LUN | XXX-XX-8750 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 801 | ARRINGTON | MAJOR | XXX-XX-6779 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 802 | ARRINGTON | MARY | XXX-XX-9732 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/7/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 803 | ARRINGTON | MILTON | XXX-XX-4368 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 804 | ARRINGTON | MOSES | XXX-XX-5463 | ROMAN JOSE | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | | 2/24/2000 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 805 | ARRINGTON | ODELL | XXX-XX-3019 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 806 | ARRINGTON | OLENE | XXX-XX-0751 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 807 | ARRINGTON | ROSE | XXX-XX-1489 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 808 | ARRINGTON | SHIRLEY | XXX-XX-8379 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 809 | ARRINGTON | SIDNEY | XXX-XX-1446 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | | 2/24/2000 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 810 | ARRINGTON | WENDELL | XXX-XX-8037 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 2/6/2004 | 7/8/2002 | 7/31/2003 | $ 990.00 |
| 811 | ARTH | EDWARD | XXX-XX-7217 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 812 | ARTHUR | GEORGE | XXX-XX-7861 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 813 | ARTIS | AUDREY | XXX-XX-4773 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 814 | ARTIS | PERCY | XXX-XX-5177 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 815 | ARWOOD | EUGENE | XXX-XX-6796 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 816 | ARWOOD | HUELL | XXX-XX-4507 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 817 | ARWOOD | LINDA | XXX-XX-3647 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 818 | AS SABOR | AYYUB | XXX-XX-8640 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 819 | ASBELL | CRAWFORD | XXX-XX-8725 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 820 | ASBELL | HELEN | XXX-XX-0366 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 821 | ASBERRY | JAMES | XXX-XX-3066 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 822 | ASH | CHARLIE | XXX-XX-7874 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 823 | ASH | OSCAR | XXX-XX-9510 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 824 | ASH | WILLIE | XXX-XX-6750 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 825 | ASHCRAFT | DANNY | XXX-XX-2937 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 4/5/2002 | 4/10/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 826 | ASHE | STEVE | XXX-XX-8815 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/15/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 827 | ASHFORD | BETTIE | XXX-XX-7554 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/15/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 828 | ASHFORD | GRACIE | XXX-XX-5511 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 829 | ASHFORD | LULA | XXX-XX-8785 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 830 | ASHFORD | NORA | XXX-XX-5170 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 831 | ASHLEY | ANITA | XXX-XX-4355 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/1/2003 | $ 1,000.00 |
| 832 | ASHLEY | BRUCE | XXX-XX-1272 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 833 | ASHLEY | DAVID | XXX-XX-8734 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 1/29/2003 | 12/20/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 834 | ASHLEY | EVA | XXX-XX-3318 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 835 | ASHLEY | FLOYD | XXX-XX-4649 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 836 | ASHLEY | GEORGE | XXX-XX-0918 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 837 | ASHLEY | GEORGE | XXX-XX-1313 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/23/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 838 | ASHLEY | GERALD | XXX-XX-5527 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 12/18/2003 | $ 1,000.00 |
| 839 | ASHLEY | HAROLD | XXX-XX-9138 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/22/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 840 | ASHLEY | JAMES | XXX-XX-7241 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |