## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | ASHLEY | JAMES | XXX-XX-9292 | LUCAS PHILLIP | ASBESTOS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 842 | ASHLEY | JAMES | XXX-XX-6226 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 843 | ASHLEY | JERRY | XXX-XX-9500 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 844 | ASHLEY | JERRY | XXX-XX-3937 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 845 | ASHLEY | JOAN | XXX-XX-0217 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 6/1/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 846 | ASHLEY | JOE | XXX-XX-5942 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 847 | ASHLEY | JOSEPH | XXX-XX-4031 | BALLARD JAMES | COLON CANCER | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/2/2002 | 2/20/2002 | 1/5/2004 | 8/25/2004 | $ 2,000.00 |
| 848 | ASHLEY | KENNETH | XXX-XX-4452 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 849 | ASHLEY | MARLENE | XXX-XX-7037 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 850 | ASHLEY | MARY | XXX-XX-5794 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 851 | ASHLEY | ROBERT | XXX-XX-6858 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | FRAZER & DAVIDSON, PA | 7/8/2002 | 11/30/2000 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 852 | ASHLEY | ROSA | XXX-XX-4776 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 853 | ASHLEY | SARAH | XXX-XX-8136 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 854 | ASHLEY | SHEILA | XXX-XX-6380 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 12/18/2003 | $ 1,000.00 |
| 855 | ASHLEY | THOMAS | XXX-XX-8349 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/7/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 856 | ASHLEY | VERNA | XXX-XX-1400 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 857 | ASHLEY | WILL | XXX-XX-0518 | SEGARRA JAY | PLEURAL PLAQUES, THICKENING | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 7/13/2004 | $ 15,000.00 |
| 858 | ASHMORE | EUGENE | XXX-XX-1442 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 859 | ASHMORE | MARY | XXX-XX-2787 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 860 | ASHMORE | WILLIE | XXX-XX-7214 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 861 | ASKEW | NOBLE | XXX-XX-3487 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 862 | ASKEW | SARAH | XXX-XX-1002 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 11/21/2002 | 8/25/2005 | $ 1,000.00 |
| 863 | ASKEW | THOMAS | XXX-XX-1446 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/3/2002 | $ 1,000.00 |
| 864 | ASKEW | WESLEY | XXX-XX-7795 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | | $ 1,000.00 |
| 865 | AS-SABOR | RUBY | XXX-XX-4526 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 7/8/2002 | 7/8/2002 | 7/9/2002 | | $ 990.00 |
| 866 | ATCHISON | DAVID | XXX-XX-9510 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 867 | ATCHISON | DAVID | XXX-XX-6597 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 868 | ATCHISON | HARRY | XXX-XX-9962 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 869 | ATCHISON | JERRY | XXX-XX-9454 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | TBS* |
| 870 | ATHA | WILLIAM | XXX-XX-9692 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 871 | ATKINS | ARTIE | XXX-XX-7847 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 872 | ATKINS | CAROLYN | XXX-XX-7730 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 873 | ATKINS | CURTIS | XXX-XX-7595 | SEGARRA JAY | KIDNEY CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | $ 33,250.00 |
| 874 | ATKINS | ELLIS | XXX-XX-7554 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 875 | ATKINS | JAMES | XXX-XX-2987 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 876 | ATKINS | LELA | XXX-XX-5607 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 10/15/2004 | 1/5/2004 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 877 | ATKINS | LENA | XXX-XX-6865 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 878 | ATKINS | MARY | XXX-XX-0019 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 879 | ATKINS | STERLING | XXX-XX-6676 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 880 | ATKINSON | BETTY | XXX-XX-6534 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 881 | ATKINSON | IVEY | XXX-XX-4275 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 882 | ATKINSON | JOE | XXX-XX-1127 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 883 | ATKINSON | JUDY | XXX-XX-9153 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 884 | ATKINSON | REGINALD | XXX-XX-7984 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 885 | ATKINSON | ROBERT | XXX-XX-6840 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 886 | ATKINSON | WILLIAM | XXX-XX-8822 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 887 | ATKISSON | CARSON | XXX-XX-2010 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 888 | ATLAS | CHARLES | XXX-XX-5037 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 889 | ATTAWAY | CAROLYN | XXX-XX-4662 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 890 | ATTAWAY | HERBERT | XXX-XX-1605 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 12/23/2002 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 891 | ATTAWAY | SEABORN | XXX-XX-2391 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 892 | ATTAWAY | VERNON | XXX-XX-8445 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/13/2004 | $ 25,100.00 |
| 893 | ATTERBERRY | CHARLES | XXX-XX-3399 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 894 | ATTERBERRY | JESSIE | XXX-XX-9133 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 895 | ATTERBERRY | ROBERT | XXX-XX-0846 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 896 | ATTERBERRY | WESLEY | XXX-XX-3633 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 897 | ATTERBERRY | WILLIE | XXX-XX-1340 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 898 | ATTWOOD | JAMES | XXX-XX-8107 | LUCAS PHILLIP | | MISSISSIPPI | SHACKELFORD, STEPHEN L | 1/28/1999 | 5/2/2001 | 11/11/2001 | | TBS* |
| 899 | ATWATER | TIMOTHY | XXX-XX-2266 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 900 | ATWELL | MARTHA | XXX-XX-2617 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 901 | ATWOOD | BILL | XXX-XX-5715 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/7/2001 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 902 | ATWOOD | BOBBIE | XXX-XX-4666 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 903 | ATWOOD | DENNIS | XXX-XX-7852 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 904 | ATWOOD | DOROTHY | XXX-XX-2173 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 905 | ATWOOD | GEORGE | XXX-XX-7148 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 906 | ATWOOD | HERMAN | XXX-XX-3921 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 6/1/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 907 | ATWOOD | JOHN | XXX-XX-0184 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 4/5/2002 | 4/10/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 908 | ATWOOD | WILLIE | XXX-XX-2042 | SEGARRA JAY | LUNG CANCER & ASBESTOSIS | MISSISSIPPI | MAPLES & LOMAX, P.A. | 5/27/1999 | 4/16/1999 | 7/8/2002 | 5/12/2005 | $ 5,000.00 |
| 909 | AUBREY | ARNOLD | XXX-XX-7309 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 910 | AUGHTMAN | LAVAUGHN | XXX-XX-7955 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 911 | AULDS | HUBERT | XXX-XX-3863 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 912 | AULTMAN | BEN | XXX-XX-1542 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 913 | AULTMAN | BETTY | XXX-XX-3830 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 914 | AULTMAN | EDWARD | XXX-XX-0708 | BALLARD JAMES | COLON CANCER | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 2,000.00 |
| 915 | AUSTIN | ANDREW | XXX-XX-8494 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 6/22/2005 | $ 1,000.00 |
| 916 | AUSTIN | ARTHUR | XXX-XX-1089 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 917 | AUSTIN | CURTIS | XXX-XX-4630 | BALLARD JAMES | OTHER CANCER, UNSPECIFIED | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 2,000.00 |
| 918 | AUSTIN | DARRYL | XXX-XX-6455 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 919 | AUSTIN | DONALD | XXX-XX-9431 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/23/2003 | $ 990.00 |
| 920 | AUSTIN | DORIS | XXX-XX-2980 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/21/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 921 | AUSTIN | ELLOYISE | XXX-XX-2428 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 1/29/2003 | 12/23/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 922 | AUSTIN | ETTA | XXX-XX-7781 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 923 | AUSTIN | FRANKLIN | XXX-XX-0763 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 924 | AUSTIN | HOWARD | XXX-XX-8494 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 12/16/2004 | $ 237.00 |
| 925 | AUSTIN | HOWARD | XXX-XX-1612 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | FRAZER & DAVIDSON, PA | 7/8/2002 | 11/30/2000 | 7/8/2002 | 10/29/2003 | $ 990.00 |
| 926 | AUSTIN | JESSIE | XXX-XX-2701 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 927 | AUSTIN | JOHNNIE | XXX-XX-0045 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | $ 237.00 |
| 928 | AUSTIN | JOSPHINE | XXX-XX-7030 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 929 | AUSTIN | JULIUS | XXX-XX-8144 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 930 | AUSTIN | KENNETH | XXX-XX-8453 | ROMAN JOSE | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 931 | AUSTIN | LAWRENCE | XXX-XX-8152 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | $ 237.00 |
| 932 | AUSTIN | MARY | XXX-XX-4384 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 933 | AUSTIN | MILDRED | XXX-XX-5250 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 934 | AUSTIN | NINA | XXX-XX-4682 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 935 | AUSTIN | ORA | XXX-XX-5615 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 936 | AUSTIN | ROBERT | XXX-XX-7325 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 937 | AUSTIN | ROBERT | XXX-XX-0659 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 938 | AUSTIN | ROBERT | XXX-XX-6427 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 939 | AUSTIN | ROSA | XXX-XX-2832 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 940 | AUSTIN | SHELBY | XXX-XX-9331 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 941 | AUTRY | RUTH | XXX-XX-9327 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/7/2004 | 7/8/2002 | 1/23/2003 | $ 990.00 |
| 942 | AVANCE | JAMES | XXX-XX-4815 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 4/5/2002 | 4/10/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 943 | AVANT | BERNICE | XXX-XX-5073 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 944 | AVANT | JOHN | XXX-XX-2935 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 945 | AVANT | MAX | XXX-XX-9183 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 946 | AVANT | RUBYE | XXX-XX-9345 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 947 | AVANT | WILL | XXX-XX-4706 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 948 | AVERETT | ARLENE | XXX-XX-4211 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 949 | AVERETT | BILLY | XXX-XX-6131 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 950 | AVERETT | CHARLES | XXX-XX-3753 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 951 | AVERETT | J | XXX-XX-5109 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 952 | AVERETT | JESSIE | XXX-XX-7595 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/3/2002 | $ 1,000.00 |
| 953 | AVERETT | JOE | XXX-XX-8975 | ROMAN JOSE | LUNG CANCER | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 954 | AVERETT | JOHN | XXX-XX-6508 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 955 | AVERETT | WILLIAM | XXX-XX-5574 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 956 | AVERETTE | EARNEST | XXX-XX-2535 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 957 | AVERTHART | HOBERT | XXX-XX-8761 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 958 | AVERY | BOBBY | XXX-XX-9601 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 959 | AVERY | BOSS | XXX-XX-5343 | BALLARD JAMES | PLEURAL ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 960 | AVERY | EVELYN | XXX-XX-3257 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 961 | AVERY | JOHN | XXX-XX-0675 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 9/4/2002 | 3/29/2003 | 4/1/2003 | $ 990.00 |
| 962 | AVERY | JOSEPH | XXX-XX-7631 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 963 | AVERY | JUANITA | XXX-XX-1266 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 964 | AVERY | RAY | XXX-XX-1156 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 965 | AVERY | SUSIE | XXX-XX-0448 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 966 | AVERY | WILLIAM | XXX-XX-9525 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 967 | AWTRY | RACHEL | XXX-XX-0767 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 968 | AXLE | CHARLIE | XXX-XX-8184 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 2/1/2006 | $ 17,250.00 |
| 969 | AYCOCK | ROBERT | XXX-XX-2223 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 970 | AYDELOTT | JOHN | XXX-XX-7269 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 971 | AYDLOTTE | ROSEWELL | XXX-XX-8766 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 12/6/2001 | $ 1,000.00 |
| 972 | AYERS | CHARLES | XXX-XX-6834 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/13/2003 | $ 15,000.00 |
| 973 | AYERS | HAROLD | XXX-XX-1731 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 974 | AYERS | ZOAH | XXX-XX-2729 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 975 | AZEEZ | THERANDELL | XXX-XX-6444 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | MAPLES & LOMAX, P.A. | 5/27/1999 | 4/16/1999 | 7/8/2002 | 1/23/2003 | $ 990.00 |
| 976 | BABB | BERNICE | XXX-XX-1280 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 977 | BABER | JEFF | XXX-XX-4988 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 978 | BABIN | CLAYTON | XXX-XX-6171 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 7/22/2005 | 6/14/2005 | 7/9/2002 | | $ 990.00 |
| 979 | BACH | RICHARD | XXX-XX-3334 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 980 | BACKLIN | ALFRED | XXX-XX-9382 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 2/6/2004 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 981 | BACON | CLARENCE | XXX-XX-6022 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 982 | BADGETT | FAIRIS | XXX-XX-1762 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 983 | BAGGETT | ALVIN | XXX-XX-8940 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 984 | BAGGETT | CHARLIE | XXX-XX-9000 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 10/5/2004 | $ 990.00 |
| 985 | BAGGETT | FRANKLIN | XXX-XX-5811 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 4/18/2001 | 7/23/2002 | | $ 237.00 |
| 986 | BAGGETT | JAMES | XXX-XX-2626 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 987 | BAGGETT | JOYCE | XXX-XX-2595 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 2/6/2004 | 7/8/2002 | 1/22/2004 | $ 990.00 |
| 988 | BAGGETT | RACHEL | XXX-XX-7606 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 989 | BAGGETT | WAYNE | XXX-XX-3224 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 8/20/2003 | $ 237.00 |
| 990 | BAGWELL | BARBARA | XXX-XX-8028 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 991 | BAGWELL | DAVID | XXX-XX-0308 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 992 | BAGWELL | GERALD | XXX-XX-1555 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 993 | BAGWELL | JAMES | XXX-XX-3333 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 994 | BAGWELL | PEGGY | XXX-XX-1277 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 995 | BAGWELL | WILBURN | XXX-XX-5604 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 996 | BAGWELL | WILLIE | XXX-XX-7798 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 997 | BAILES | SHERIDAN | XXX-XX-0632 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 998 | BAILEY | ANNIE | XXX-XX-1832 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 999 | BAILEY | ANNIE | XXX-XX-4735 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/23/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 1000 | BAILEY | BESSIE | XXX-XX-7111 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1001 | BAILEY | BETTY | XXX-XX-2509 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1002 | BAILEY | BETTY | XXX-XX-1442 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1003 | BAILEY | BOBBY | XXX-XX-6496 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1004 | BAILEY | CALLIE | XXX-XX-1295 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1005 | BAILEY | CARL | XXX-XX-4931 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 1006 | BAILEY | CAROL | XXX-XX-3552 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 1007 | BAILEY | CAROLYN | XXX-XX-0573 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 1008 | BAILEY | CHARLES | XXX-XX-2658 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1009 | BAILEY | CHRISTINE | XXX-XX-9823 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1010 | BAILEY | CURTIS | XXX-XX-3730 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1011 | BAILEY | DAVID | XXX-XX-1473 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 9/4/2002 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 1012 | BAILEY | DIANNA | XXX-XX-6263 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1013 | BAILEY | DILLARD | XXX-XX-5205 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 1014 | BAILEY | DONALD | XXX-XX-1905 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/22/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1015 | BAILEY | DORIS | XXX-XX-5031 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1016 | BAILEY | DOROTHY | XXX-XX-9342 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1017 | BAILEY | DOROTHY | XXX-XX-0136 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 10/30/2002 | 7/1/2002 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 1018 | BAILEY | EDITH | XXX-XX-6533 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/11/2002 | 12/20/2002 | 3/31/2003 | 12/16/2004 | $ 237.00 |
| 1019 | BAILEY | ELLA | XXX-XX-1012 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1020 | BAILEY | ERNEST | XXX-XX-5865 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/13/2004 | TBS* |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1021 | BAILEY | ERVIN | XXX-XX-1084 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1022 | BAILEY | ERWIN | XXX-XX-5874 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1023 | BAILEY | ESSIE | XXX-XX-1516 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 10/15/2004 | 1/5/2004 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 1024 | BAILEY | FLORA | XXX-XX-9831 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1025 | BAILEY | GARY | XXX-XX-0914 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/13/2004 | $ 25,100.00 |
| 1026 | BAILEY | GEORGE | XXX-XX-3566 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/27/2003 | $ 237.00 |
| 1027 | BAILEY | GEORGE | XXX-XX-4090 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1028 | BAILEY | J | XXX-XX-7744 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 1029 | BAILEY | JADIE | XXX-XX-4761 | BALLARD JAMES | COLON CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 6/1/2001 | 9/12/2001 | $ 57,500.00 |
| 1030 | BAILEY | JEWEL | XXX-XX-7532 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 1031 | BAILEY | JIMMY | XXX-XX-4752 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1032 | BAILEY | JIMMY | XXX-XX-7465 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 1033 | BAILEY | JOE | XXX-XX-9439 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1034 | BAILEY | JOEL | XXX-XX-4277 | BALLARD JAMES | COLON CANCER | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1035 | BAILEY | JOHN | XXX-XX-4527 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1036 | BAILEY | JOHNNY | XXX-XX-6180 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 8/31/2004 | 8/31/2004 | 7/8/2002 | | TBS* |
| 1037 | BAILEY | JOYCE | XXX-XX-2490 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 3/20/2006 | 3/13/2006 | 7/9/2002 | | $ 990.00 |
| 1038 | BAILEY | KENNETH | XXX-XX-6119 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/15/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1039 | BAILEY | MALINDA | XXX-XX-7056 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1040 | BAILEY | MARGARET | XXX-XX-2292 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1041 | BAILEY | MARION | XXX-XX-2269 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 4/8/2004 | $ 26,000.00 |
| 1042 | BAILEY | MARION | XXX-XX-3618 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1043 | BAILEY | MOSE | XXX-XX-0944 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1044 | BAILEY | NATHANIEL | XXX-XX-0958 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 7/8/2002 | 7/8/2002 | 7/9/2002 | | TBS* |
| 1045 | BAILEY | NEHIMEI | XXX-XX-4085 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1046 | BAILEY | NELLIE | XXX-XX-1781 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 5/2/2002 | $ 700.00 |
| 1047 | BAILEY | OLIVIA | XXX-XX-4878 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 6/22/2005 | $ 1,000.00 |
| 1048 | BAILEY | PAULINE | XXX-XX-7028 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/17/2001 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1049 | BAILEY | RALPH | XXX-XX-0492 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 1050 | BAILEY | REGINALD | XXX-XX-0440 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1051 | BAILEY | ROBERT | XXX-XX-6534 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 1052 | BAILEY | ROBERT | XXX-XX-0261 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1053 | BAILEY | RONNIE | XXX-XX-2152 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1054 | BAILEY | RUBY | XXX-XX-9399 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 1055 | BAILEY | STARLYN | XXX-XX-6941 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1056 | BAILEY | SYBIL | XXX-XX-8041 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1057 | BAILEY | TERRY | XXX-XX-4874 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1058 | BAILEY | THOMAS | XXX-XX-3123 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1059 | BAILEY | TYNDALL | XXX-XX-6671 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1060 | BAILEY | VIRGINIA | XXX-XX-0989 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1061 | BAILEY | VIRGINIA | XXX-XX-6325 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1062 | BAILEY | W | XXX-XX-2015 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1063 | BAILEY | WAYDEAN | XXX-XX-5514 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1064 | BAILEY | WILLIAM | XXX-XX-9375 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1065 | BAILEY | WILLIAM | XXX-XX-6509 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2002 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1066 | BAILEY | WILLIAM | XXX-XX-6308 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 1067 | BAILEY | WILLIE | XXX-XX-8000 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1068 | BAILS | LEROY | XXX-XX-0825 | BALLARD JAMES | | MISSISSIPPI | WATSON & HEIDELBERG, PA | 1/5/2004 | 11/11/2003 | 1/5/2004 | | TBS* |
| 1069 | BAIN | GORDAN | XXX-XX-0540 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 1070 | BAINES | DOROTHY | XXX-XX-3477 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1071 | BAIRD | ROBERT | XXX-XX-5414 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 1072 | BAIRFIELD | BOBBY | XXX-XX-7719 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 1073 | BAKER | ANNIE | XXX-XX-2541 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1074 | BAKER | ARTHUR | XXX-XX-0745 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 1075 | BAKER | AUNDREA | XXX-XX-6290 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 1076 | BAKER | BENNY | XXX-XX-4080 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1077 | BAKER | BETTY | XXX-XX-7701 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1078 | BAKER | BILLY | XXX-XX-6708 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1079 | BAKER | BOBBY | XXX-XX-1703 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/24/2002 | $ 1,000.00 |
| 1080 | BAKER | CLINTON | XXX-XX-3207 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 10/30/2002 | 7/1/2002 | 7/8/2002 | 7/31/2003 | $ 990.00 |

# SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | BAKER | DAISY | XXX-XX-5085 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1082 | BAKER | DAVID | XXX-XX-1503 | BALLARD JAMES | NON-MALIGNANT | MISSISSIPPI | PORTER & MALOUF | 7/8/2002 | 7/8/2002 | 7/9/2002 | | TBS* |
| 1083 | BAKER | DAVID | XXX-XX-1183 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1084 | BAKER | DESSIE | XXX-XX-7842 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 1085 | BAKER | EDWARD | XXX-XX-4647 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1086 | BAKER | ELIZABETH | XXX-XX-0824 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 9/8/2005 | $ 237.00 |
| 1087 | BAKER | ELTON | XXX-XX-2383 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1088 | BAKER | FLOYD | XXX-XX-8391 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1089 | BAKER | FRANK | XXX-XX-1445 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 2/6/2004 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 1090 | BAKER | GARFIELD | XXX-XX-3365 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1091 | BAKER | GEORGE | XXX-XX-3615 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 6/26/2001 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1092 | BAKER | GEORGIA | XXX-XX-0087 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 11/6/2005 | $ 1,000.00 |
| 1093 | BAKER | ISSAC | XXX-XX-7739 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 1094 | BAKER | J | XXX-XX-5723 | BALLARD JAMES | LUNG CANCER | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 5/19/2005 | $ 5,000.00 |
| 1095 | BAKER | JACK | XXX-XX-2447 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 4/5/2002 | 4/10/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1096 | BAKER | JAMES | XXX-XX-4460 | BALLARD JAMES | OTHER CANCER, UNSPECIFIED | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 1097 | BAKER | JANE | XXX-XX-1823 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1098 | BAKER | JEAN | XXX-XX-6750 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC | 6/30/2005 | 6/30/2005 | 11/21/2002 | | TBS* |
| 1099 | BAKER | JIMMIE | XXX-XX-1981 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1100 | BAKER | JIMMIE | XXX-XX-9093 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1101 | BAKER | JOHN | XXX-XX-7053 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 1102 | BAKER | LARRY | XXX-XX-9528 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1103 | BAKER | LARRY | XXX-XX-2662 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 1104 | BAKER | LEON | XXX-XX-6504 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1105 | BAKER | LINDON | XXX-XX-7162 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 1106 | BAKER | LOUIS | XXX-XX-5982 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1107 | BAKER | MARY | XXX-XX-7453 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1108 | BAKER | MARY | XXX-XX-5481 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1109 | BAKER | MYRTICE | XXX-XX-0363 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1110 | BAKER | NORA | XXX-XX-0919 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1111 | BAKER | ORA | XXX-XX-9922 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1112 | BAKER | ORA | XXX-XX-0360 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1113 | BAKER | PATRICIA | XXX-XX-0752 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1114 | BAKER | REITA | XXX-XX-8156 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1115 | BAKER | RICHARD | XXX-XX-9615 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1116 | BAKER | ROBERT | XXX-XX-4480 | SEGARRA JAY | PLEURAL ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 1117 | BAKER | ROBERT | XXX-XX-0527 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/11/2002 | 3/31/2003 | 12/16/2004 | $ 237.00 |
| 1118 | BAKER | ROSA | XXX-XX-5424 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | | $ 1,000.00 |
| 1119 | BAKER | ROY | XXX-XX-0393 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1120 | BAKER | T | XXX-XX-4085 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/13/2004 | $ 25,100.00 |
| 1121 | BAKER | THOMAS | XXX-XX-7118 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 4/5/2002 | 4/10/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1122 | BAKER | TINIE | XXX-XX-4744 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1123 | BAKER | WESLEY | XXX-XX-6791 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 10/10/2003 | $ 20,500.00 |
| 1124 | BAKER | WILLIAM | XXX-XX-9230 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1125 | BAKER | WILLIAM | XXX-XX-9756 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1126 | BAKER | WILLIE | XXX-XX-0906 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1127 | BAKER | WILLIE | XXX-XX-9664 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 1128 | BAKER | WILLIE | XXX-XX-5211 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1129 | BALANCE | ROBERT | XXX-XX-9528 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 4/5/2002 | 4/10/2002 | 7/25/2003 | | TBS* |
| 1130 | BALAZS | ROBERT | XXX-XX-2909 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1131 | BALDREE | ANNIE | XXX-XX-1536 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1132 | BALDREE | BOBBY | XXX-XX-6870 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 2/28/2001 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1133 | BALDREE | LUCY | XXX-XX-2370 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 2/28/2001 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1134 | BALDREE | PATRICIA | XXX-XX-9321 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/31/1999 | 7/23/2002 | 7/31/2003 | $ 237.00 |
| 1135 | BALDWIN | BENJAMIN | XXX-XX-9584 | SEGARRA JAY | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | TBS* |
| 1136 | BALDWIN | FRANCES | XXX-XX-2227 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1137 | BALDWIN | JACQUELINE | XXX-XX-8731 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1138 | BALDWIN | JAMES | XXX-XX-0864 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 12/23/2002 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1139 | BALDWIN | JOHNNY | XXX-XX-2409 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 9/4/2002 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 1140 | BALDWIN | LOLA | XXX-XX-4674 | BALLARD JAMES | COLON CANCER | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1141 | BALDWIN | MITCHELL | XXX-XX-1626 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1142 | BALDWIN | OTIS | XXX-XX-2965 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1143 | BALDWIN | SHELBY | XXX-XX-9135 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1144 | BALDWIN | TYMPIE | XXX-XX-3267 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 1145 | BALDWIN | WILBURN | XXX-XX-3283 | LUCAS PHILLIP | LUNG CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/10/2003 | TBS* |
| 1146 | BALDWIN | WILLIE | XXX-XX-3474 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1147 | BALES | BILLY | XXX-XX-5965 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 8/22/2002 | 8/16/2002 | 11/1/2001 | 5/12/2005 | $ 5,000.00 |
| 1148 | BALL | ALBERT | XXX-XX-6279 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 1149 | BALL | ALLEN | XXX-XX-2261 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1150 | BALL | CAROLYN | XXX-XX-7789 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1151 | BALL | DANIEL | XXX-XX-8630 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1152 | BALL | ELLECE | XXX-XX-9472 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 1153 | BALL | ELOISE | XXX-XX-9968 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1154 | BALL | EUNICE | XXX-XX-7036 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 1155 | BALL | HUGH | XXX-XX-1315 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1156 | BALL | JAMES | XXX-XX-8653 | BALLARD JAMES |  | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 11/8/2002 | 7/9/2002 |  | TBS* |
| 1157 | BALL | MARY | XXX-XX-6635 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1158 | BALL | NELLIE | XXX-XX-5601 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 2/5/2004 | $ 237.00 |
| 1159 | BALL | ORRIGE | XXX-XX-2521 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1160 | BALL | RANDALL | XXX-XX-3508 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1161 | BALL | SHIRLEY | XXX-XX-5064 | BALLARD JAMES |  | MISSISSIPPI | WATSON & HEIDELBERG, PA | 1/5/2004 | 11/11/2003 | 1/5/2004 |  | TBS* |
| 1162 | BALL | VASTIE | XXX-XX-9524 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1163 | BALL | WILLIE | XXX-XX-0417 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1164 | BALL | WILLIE | XXX-XX-1466 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1165 | BALL | WILLIE | XXX-XX-7067 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1166 | BALLARD | BETTY | XXX-XX-2992 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1167 | BALLARD | CHARLIE | XXX-XX-0788 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1168 | BALLARD | DONALD | XXX-XX-6775 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1169 | BALLARD | DONNA | XXX-XX-5406 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1170 | BALLARD | EARNEST | XXX-XX-3685 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 9/4/2002 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 1171 | BALLARD | JENNIE | XXX-XX-2812 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 12/16/2004 | $ 237.00 |
| 1172 | BALLARD | KENT | XXX-XX-0490 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 1173 | BALLARD | LOUIE | XXX-XX-7355 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 2/27/2001 | 9/12/2001 | $ 8,000.00 |
| 1174 | BALLARD | MATTIE | XXX-XX-0810 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 |  | TBS* |
| 1175 | BALLARD | ORA | XXX-XX-1890 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1176 | BALLARD | RANDALL | XXX-XX-2859 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1177 | BALLARD | ROBERT | XXX-XX-4919 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 1,750.00 |
| 1178 | BALLARD | STEVE | XXX-XX-1853 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1179 | BALLARD | THOMAS | XXX-XX-2395 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 1180 | BALLARD | ZADIE | XXX-XX-4650 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1181 | BALTZELL | PEGGY | XXX-XX-4767 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1182 | BANDY | KENNETH | XXX-XX-4359 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1183 | BANFORD | WILSON | XXX-XX-2962 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | MCCORMICK, DAVID O | 6/12/2001 | 5/15/2001 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1184 | BANG | ALBERT | XXX-XX-3402 | SEGARRA JAY | DISPUTED ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 4/20/2001 | 7/18/2002 | 11/1/2001 | 7/30/2003 | $ 5,000.00 |
| 1185 | BANKHEAD | DOROTHY | XXX-XX-4725 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1186 | BANKS | ALICE | XXX-XX-6847 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1187 | BANKS | ALICE | XXX-XX-9673 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 12/9/2002 | 12/3/2002 | 11/1/2001 | 5/12/2005 | $ 20,000.00 |
| 1188 | BANKS | ALLEN | XXX-XX-9566 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC |  | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1189 | BANKS | ALVENIA | XXX-XX-3605 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 |  | TBS* |
| 1190 | BANKS | ATLAY | XXX-XX-2461 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 1191 | BANKS | BARBARA | XXX-XX-1820 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1192 | BANKS | BARBARA | XXX-XX-8844 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1193 | BANKS | BERTHA | XXX-XX-6332 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1194 | BANKS | BROOKS | XXX-XX-2876 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/21/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 1195 | BANKS | CARENTAL | XXX-XX-3369 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1196 | BANKS | CHARLES | XXX-XX-2775 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 1197 | BANKS | CHESTER | XXX-XX-2569 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 12/11/2002 | 12/3/2002 | 11/1/2001 |  | TBS* |
| 1198 | BANKS | CLARENCE | XXX-XX-5877 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1199 | BANKS | CURTIS | XXX-XX-7802 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 6/18/2003 | $ 1,000.00 |
| 1200 | BANKS | CURTIS | XXX-XX-3106 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1201 | BANKS | DOROTHY | XXX-XX-6685 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 1202 | BANKS | EVELYN | XXX-XX-8918 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1203 | BANKS | FLORENCE | XXX-XX-0254 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 1/29/2003 | 12/23/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1204 | BANKS | HENRY | XXX-XX-0543 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1205 | BANKS | HORACE | XXX-XX-2410 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1206 | BANKS | ITERA | XXX-XX-6716 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1207 | BANKS | JESSIE | XXX-XX-2453 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1208 | BANKS | JOHNNY | XXX-XX-1465 | BALLARD JAMES | LUNG CANCER & ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1209 | BANKS | JW | XXX-XX-2070 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1210 | BANKS | KIMSEY | XXX-XX-3440 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | | $ 1,000.00 |
| 1211 | BANKS | LIZZIE | XXX-XX-4291 | BALLARD JAMES | COLON CANCER | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1212 | BANKS | MARSHALL | XXX-XX-5146 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1213 | BANKS | MARY | XXX-XX-9103 | BALLARD JAMES | | MISSISSIPPI | WATSON & HEIDELBERG, PA | 1/5/2004 | 11/11/2003 | 1/5/2004 | | TBS* |
| 1214 | BANKS | MARY | XXX-XX-8730 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 5/2/2002 | $ 700.00 |
| 1215 | BANKS | N | XXX-XX-6472 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 1216 | BANKS | OLIVIA | XXX-XX-6611 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1217 | BANKS | PAUL | XXX-XX-1429 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 1218 | BANKS | PEGGIE | XXX-XX-7481 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1219 | BANKS | SPARKS | XXX-XX-9895 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 12/23/2002 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1220 | BANKS | WILLIAM | XXX-XX-4078 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 1/29/2003 | 12/20/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 1221 | BANKS | WILLIE | XXX-XX-7073 | SEGARRA JAY | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 10/10/2003 | TBS* |
| 1222 | BANKS | WILLIE | XXX-XX-8549 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1223 | BANKS | WILLIE | XXX-XX-5050 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 10/30/2002 | 7/1/2002 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 1224 | BANKSTON | BETSY | XXX-XX-6189 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1225 | BANKSTON | DOROTHY | XXX-XX-3329 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 5/20/2002 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 1226 | BANKSTON | HELEN | XXX-XX-9137 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 1227 | BANKSTON | IVA | XXX-XX-9128 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1228 | BANNISTER | HERMAN | XXX-XX-0176 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1229 | BARBAREE | SALLY | XXX-XX-9295 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1230 | BARBEE | ANN | XXX-XX-3333 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1231 | BARBEE | FLOYD | XXX-XX-9491 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | TBS* |
| 1232 | BARBER | AMOS | XXX-XX-9967 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1233 | BARBER | BERTHA | XXX-XX-9274 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 1234 | BARBER | BILLY | XXX-XX-1830 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1235 | BARBER | CHARLES | XXX-XX-6566 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 1236 | BARBER | CHARLES | XXX-XX-0570 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1237 | BARBER | CHARLES | XXX-XX-8499 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1238 | BARBER | CHARLES | XXX-XX-8656 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 12/23/2002 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1239 | BARBER | CLINTON | XXX-XX-5316 | ROMAN JOSE | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1240 | BARBER | FRANK | XXX-XX-6005 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 1241 | BARBER | IRENE | XXX-XX-4277 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 1242 | BARBER | JAMES | XXX-XX-5114 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1243 | BARBER | KATIE | XXX-XX-0113 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1244 | BARBER | LELA | XXX-XX-9913 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1245 | BARBER | LOLA | XXX-XX-4474 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1246 | BARBER | LORENE | XXX-XX-4138 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1247 | BARBER | LUTHER | XXX-XX-1525 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1248 | BARBER | ROBERT | XXX-XX-3332 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1249 | BARBER | ROY | XXX-XX-7069 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1250 | BARBIER | ROLAND | XXX-XX-2542 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1251 | BARBOUR | BOBBY | XXX-XX-8948 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/5/2004 | $ 237.00 |
| 1252 | BARBOUR | HORACE | XXX-XX-8188 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 10/10/2003 | $ 20,500.00 |
| 1253 | BARCLAY | CALVIN | XXX-XX-4423 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1254 | BARCLAY | ELIZABETH | XXX-XX-7978 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1255 | BARCLAY | WILLIE | XXX-XX-1747 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1256 | BARCLIFT | WARREN | XXX-XX-7409 | BALLARD JAMES | LUNG CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/10/2003 | $ 65,000.00 |
| 1257 | BARDON | CHARLES | XXX-XX-7302 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1258 | BARDWELL | CLYDE | XXX-XX-2967 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1259 | BARDWELL | JOE | XXX-XX-7315 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/22/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1260 | BARDWELL | MARY | XXX-XX-0254 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 5/19/1999 | 5/5/1999 | 7/8/2002 | 3/27/2003 | $ 990.00 |

SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | BARDWELL | MELVIN | XXX-XX-6124 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | MCCORMICK, DAVID O | 6/12/2001 | 5/15/2001 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1262 | BARDWELL | SALLIE | XXX-XX-8139 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 5/19/1999 | 5/5/1999 | 7/8/2002 | 3/27/2003 | $ 990.00 |
| 1263 | BARDWELL | WILEY | XXX-XX-9724 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 5/19/1999 | 5/5/1999 | 7/8/2002 | 1/12/2004 | $ 990.00 |
| 1264 | BARE | WALLACE | XXX-XX-0861 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 1265 | BAREFOOT | THOMAS | XXX-XX-2428 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 3/10/2002 | $ 1,000.00 |
| 1266 | BARENTINE | ELSIE | XXX-XX-5848 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1267 | BARFIELD | BEULAH | XXX-XX-7504 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1268 | BARFIELD | FRANCES | XXX-XX-7489 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1269 | BARFIELD | HAROLD | XXX-XX-4593 | BALLARD JAMES | COLON CANCER | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1270 | BARFIELD | HAZEL | XXX-XX-0955 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/22/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1271 | BARFIELD | JACK | XXX-XX-7391 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1272 | BARFIELD | LAVERN | XXX-XX-5003 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1273 | BARFIELD | MARTHA | XXX-XX-9841 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1274 | BARFIELD | RANDY | XXX-XX-0457 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1275 | BARFIELD | RICHARD | XXX-XX-5408 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1276 | BARFIELD | THOMAS | XXX-XX-3188 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1277 | BARFIELD | VONCILE | XXX-XX-3379 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 1278 | BARFOOT | ALTON | XXX-XX-5657 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1279 | BARFOOT | KEITH | XXX-XX-2710 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1280 | BARGANIER | JOHN | XXX-XX-0278 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1281 | BARGE | JOE | XXX-XX-0240 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 10/10/2003 | $ 20,500.00 |
| 1282 | BARGER | PAUL | XXX-XX-6762 | SEGARRA JAY | DISPUTED ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 6/5/2002 | 1/9/2001 | 11/1/2001 | 7/30/2003 | $ 5,000.00 |
| 1283 | BARGER | ROY | XXX-XX-7873 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1284 | BARGER | TERRY | XXX-XX-3699 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1285 | BARKER | BYRDICE | XXX-XX-7907 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 2/13/2004 | $ 237.00 |
| 1286 | BARKER | CHARLES | XXX-XX-0863 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1287 | BARKER | CHARLIE | XXX-XX-5084 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1288 | BARKER | EDNA | XXX-XX-7100 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1289 | BARKER | GEORGE | XXX-XX-9886 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1290 | BARKER | HENRY | XXX-XX-9628 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1291 | BARKER | JAMES | XXX-XX-1115 | BALLARD JAMES | LUNG CANCER | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1292 | BARKER | JAMES | XXX-XX-0986 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 2/6/2004 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 1293 | BARKER | JANICE | XXX-XX-1680 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 1294 | BARKER | MARY | XXX-XX-1819 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 1295 | BARKER | MAX | XXX-XX-6412 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 1296 | BARKER | ROBERT | XXX-XX-1710 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 1297 | BARKER | ROBERT | XXX-XX-2696 | BALLARD JAMES | LUNG CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/10/2004 | $ 65,000.00 |
| 1298 | BARKLEY | ANNIE | XXX-XX-0298 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1299 | BARKLEY | LARRY | XXX-XX-4409 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1300 | BARKLEY | LURLINE | XXX-XX-3136 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1301 | BARKSDALE | CALVIN | XXX-XX-8388 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | BARTON & WILLIAMS PA | 3/27/2002 | 12/11/2001 | 3/29/2003 | 2/5/2004 | $ 237.00 |
| 1302 | BARKSDALE | MATTIE | XXX-XX-1923 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1303 | BARKSDALE | OTHA | XXX-XX-4829 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 5/19/1999 | 5/5/1999 | 7/8/2002 | 7/31/2003 | $ 990.00 |
| 1304 | BARLOW | ELLEN | XXX-XX-7810 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 1305 | BARLOW | FRANK | XXX-XX-1456 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 1306 | BARLOW | LEON | XXX-XX-3134 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/21/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1307 | BARLOW | MARY | XXX-XX-2819 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1308 | BARLOW | MELVIN | XXX-XX-1502 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1309 | BARLOW | THOMAS | XXX-XX-0975 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 5/2/2002 | $ 700.00 |
| 1310 | BARLOW | TOMMY | XXX-XX-1422 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1311 | BARNARD | GORDON | XXX-XX-6679 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1312 | BARNARD | JAMES | XXX-XX-6626 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1313 | BARNES | AGNES | XXX-XX-3298 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 1314 | BARNES | ALBERTINE | XXX-XX-9864 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/1/2002 | 7/23/2002 | 5/29/2003 | $ 237.00 |
| 1315 | BARNES | ALICE | XXX-XX-7681 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 7/29/2004 | 4/2/2004 | 11/1/2001 | 5/12/2005 | $ 5,000.00 |
| 1316 | BARNES | ARTHUR | XXX-XX-1445 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 12/18/2002 | $ 700.00 |
| 1317 | BARNES | BEAUTY | XXX-XX-2729 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1318 | BARNES | BERTHA | XXX-XX-4040 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 1319 | BARNES | BESSIE | XXX-XX-8565 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1320 | BARNES | BILLY | XXX-XX-0632 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |

Case 3:09-cv-00083-HTW-LRA    Document 24-19    Filed 02/13/2009    Page 9 of 15

**SETTLED NSI CLAIMS**

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1321 | BARNES | BILLY | XXX-XX-1576 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/2/2002 | 2/25/2001 | 1/5/2004 | 10/5/2004 | $ 237.00 |
| 1322 | BARNES | BOBBY | XXX-XX-8996 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 11/18/2005 | $ 1,000.00 |
| 1323 | BARNES | BUBBER | XXX-XX-8687 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1324 | BARNES | CARMENDIA | XXX-XX-9564 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 5/21/2002 | 7/8/2002 | 4/4/2005 | $ 990.00 |
| 1325 | BARNES | CATHERINE | XXX-XX-8721 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1326 | BARNES | CATHY | XXX-XX-3585 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/11/2003 | 12/20/2002 | 3/31/2003 | 6/16/2005 | $ 237.00 |
| 1327 | BARNES | CHARLES | XXX-XX-0271 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 8/26/1998 | 8/21/1998 | 7/8/2002 | 10/9/2003 | $ 990.00 |
| 1328 | BARNES | CLARENCE | XXX-XX-6614 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1329 | BARNES | CLARENCE | XXX-XX-6161 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/23/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 1330 | BARNES | CLARENCE | XXX-XX-5258 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 1/29/2003 | 12/20/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 1331 | BARNES | CORDELIA | XXX-XX-4710 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 5/2/2002 | $ 700.00 |
| 1332 | BARNES | DON | XXX-XX-1082 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1333 | BARNES | DORIS | XXX-XX-1727 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1334 | BARNES | DOROTHY | XXX-XX-5546 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 5/21/2002 | 7/8/2002 | 1/25/2006 | $ 990.00 |
| 1335 | BARNES | DOUGLAS | XXX-XX-0300 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 1336 | BARNES | EARNEST | XXX-XX-3090 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 1337 | BARNES | EDDIE | XXX-XX-6802 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 11/17/2005 | TBS* |
| 1338 | BARNES | EDDIE | XXX-XX-4682 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 1/29/2003 | 12/23/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 1339 | BARNES | EDGAR | XXX-XX-3196 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1340 | BARNES | EILEEN | XXX-XX-5401 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1341 | BARNES | ELIBRA | XXX-XX-2512 | SEGARRA JAY | LUNG CANCER | MISSISSIPPI | PORTER & MALOUF | 11/13/2002 | 7/1/2002 | 7/8/2002 | 1/12/2004 | $ 5,000.00 |
| 1342 | BARNES | ELSIE | XXX-XX-2488 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 7/31/2003 | $ 990.00 |
| 1343 | BARNES | EMMA | XXX-XX-1878 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 7/29/2004 | 4/2/2004 | 11/1/2001 | 5/12/2005 | $ 5,000.00 |
| 1344 | BARNES | ETHEL | XXX-XX-1737 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 1345 | BARNES | EVA | XXX-XX-0750 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1346 | BARNES | FLORA | XXX-XX-2023 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 1347 | BARNES | FONZO | XXX-XX-7984 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 1348 | BARNES | FRANCES | XXX-XX-2547 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 1349 | BARNES | GEORGE | XXX-XX-1847 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 1350 | BARNES | GEORGE | XXX-XX-7223 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 12/23/2002 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 1351 | BARNES | GERTRUDE | XXX-XX-6569 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 5/21/2002 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 1352 | BARNES | GLORIA | XXX-XX-0529 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1353 | BARNES | HARDIS | XXX-XX-1715 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1354 | BARNES | HAROLD | XXX-XX-2185 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/3/2002 | $ 1,000.00 |
| 1355 | BARNES | HATTIE | XXX-XX-2153 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1356 | BARNES | HATTIE | XXX-XX-8562 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 10/30/2002 | 7/1/2002 | 7/8/2002 | 4/11/2003 | $ 990.00 |
| 1357 | BARNES | HELEN | XXX-XX-2075 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 7/31/2003 | $ 990.00 |
| 1358 | BARNES | HENRY | XXX-XX-7265 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1359 | BARNES | HERBERT | XXX-XX-7523 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 1360 | BARNES | HERMAN | XXX-XX-7321 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1361 | BARNES | IDA | XXX-XX-1859 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1362 | BARNES | ISAIAH | XXX-XX-6515 | SEGARRA JAY | NON-MALIGNANT | MISSISSIPPI | PORTER & MALOUF | 7/8/2002 | 7/8/2002 | 7/9/2002 | | TBS* |
| 1363 | BARNES | JACK | XXX-XX-7169 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 1364 | BARNES | JAMES | XXX-XX-5004 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | $ 27,500.00 |
| 1365 | BARNES | JAMES | XXX-XX-1088 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1366 | BARNES | JAMES | XXX-XX-0447 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1367 | BARNES | JERRY | XXX-XX-0853 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1368 | BARNES | JESSIE | XXX-XX-1357 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1369 | BARNES | JIMMIE | XXX-XX-2025 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 10/14/2004 | $ 237.00 |
| 1370 | BARNES | JIMMY | XXX-XX-5630 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1371 | BARNES | JOE | XXX-XX-9007 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 1372 | BARNES | JOE | XXX-XX-9210 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1373 | BARNES | JOHN | XXX-XX-6513 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1374 | BARNES | JOHNNIE | XXX-XX-1499 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 12/18/2002 | $ 350.00 |
| 1375 | BARNES | JOYCE | XXX-XX-6671 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 1376 | BARNES | LARRY | XXX-XX-5169 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1377 | BARNES | LARRY | XXX-XX-9741 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 1378 | BARNES | LEE | XXX-XX-9420 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 2/5/2004 | $ 237.00 |
| 1379 | BARNES | LENA | XXX-XX-5793 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 1380 | BARNES | LEONARD | XXX-XX-0558 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1381 | BARNES | LUNA | XXX-XX-7317 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1382 | BARNES | MABLE | XXX-XX-4772 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1383 | BARNES | MABLE | XXX-XX-1781 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 5/21/2002 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 1384 | BARNES | MARCUS | XXX-XX-5965 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 1385 | BARNES | MARY | XXX-XX-7865 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 1386 | BARNES | MARY | XXX-XX-4465 | ROMAN JOSE | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1387 | BARNES | MARY | XXX-XX-1988 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 1388 | BARNES | MARY | XXX-XX-5842 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/23/2003 | $ 990.00 |
| 1389 | BARNES | OSBORNE | XXX-XX-6635 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 9/28/2005 | $ 237.00 |
| 1390 | BARNES | OZELL | XXX-XX-1344 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1391 | BARNES | PRESTON | XXX-XX-9980 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 1392 | BARNES | ROBERT | XXX-XX-7997 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1393 | BARNES | ROSCO | XXX-XX-5745 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/22/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1394 | BARNES | RUBY | XXX-XX-8982 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1395 | BARNES | SANDY | XXX-XX-1691 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1396 | BARNES | SHERMAN | XXX-XX-2370 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/25/2006 | $ 990.00 |
| 1397 | BARNES | SYLENA | XXX-XX-0582 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1398 | BARNES | WILEY | XXX-XX-7178 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 9/4/2002 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 1399 | BARNES | WILFORD | XXX-XX-9970 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 2/6/2004 | 7/8/2002 | 7/31/2003 | $ 990.00 |
| 1400 | BARNES | WILLIAM | XXX-XX-3656 | SEGARRA JAY | DISPUTED ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 6/5/2000 | 1/9/2001 | 11/1/2001 | 7/30/2003 | $ 5,000.00 |
| 1401 | BARNES | WILLIE | XXX-XX-0324 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1402 | BARNES | WILLYE | XXX-XX-9821 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1403 | BARNETT | ANNIE | XXX-XX-2564 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1404 | BARNETT | AUDREY | XXX-XX-2884 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1405 | BARNETT | CHARLES | XXX-XX-9383 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 1406 | BARNETT | CHARLES | XXX-XX-1938 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/15/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1407 | BARNETT | CHARLIE | XXX-XX-0456 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 1408 | BARNETT | CHARLIE | XXX-XX-8047 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 1/12/2004 | $ 237.00 |
| 1409 | BARNETT | CURTIS | XXX-XX-2380 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 11/14/2001 | 11/13/2001 | 11/1/2001 | | $ 5,000.00 |
| 1410 | BARNETT | DAVID | XXX-XX-5546 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 5/21/2002 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 1411 | BARNETT | DIXIE | XXX-XX-0434 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1412 | BARNETT | ELLA | XXX-XX-6941 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 1413 | BARNETT | ELWANDA | XXX-XX-8703 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1414 | BARNETT | GLENDA | XXX-XX-5769 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1415 | BARNETT | HERMAN | XXX-XX-5766 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 7/31/2003 | $ 990.00 |
| 1416 | BARNETT | HOYT | XXX-XX-9293 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 1417 | BARNETT | JAMES | XXX-XX-4940 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1418 | BARNETT | JAMES | XXX-XX-4940 | BALLARD JAMES | | TEXAS | ENVIRONMENTAL LITIGATION GROUP, PC | 10/22/2001 | 5/24/1996 | 12/4/2002 | 6/16/2005 | $ 9,250.00 |
| 1419 | BARNETT | JAMES | XXX-XX-0400 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1420 | BARNETT | JAMES | XXX-XX-7053 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1421 | BARNETT | LARRY | XXX-XX-2080 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1422 | BARNETT | LONNIE | XXX-XX-7844 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 1/29/2002 | 1/24/2002 | 1/28/2002 | 8/2/2002 | $ 700.00 |
| 1423 | BARNETT | LOUIS | XXX-XX-0069 | LUCAS PHILLIP | PLEURAL ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 1424 | BARNETT | MARY | XXX-XX-4346 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 1425 | BARNETT | THOMAS | XXX-XX-6515 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1426 | BARNETT | WILLIE | XXX-XX-0167 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 1427 | BARNETT | WILLIE | XXX-XX-4120 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 1428 | BARNETTE | BETTY | XXX-XX-9006 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1429 | BARNETTE | GEORGE | XXX-XX-6429 | BALLARD JAMES | | MISSISSIPPI | WATSON & HEIDELBERG, PA | 1/5/2004 | 11/11/2003 | 1/5/2004 | | TBS* |
| 1430 | BARNETTE | LESTER | XXX-XX-8951 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MCCORMICK, DAVID O | 6/12/2001 | 5/15/2001 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1431 | BARNETTE | LINDA | XXX-XX-0404 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 7/31/2003 | $ 237.00 |
| 1432 | BARNETTE | MAGGIE | XXX-XX-8757 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 11/18/2005 | $ 1,000.00 |
| 1433 | BARNEY | LUTHER | XXX-XX-2003 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1434 | BARNEY | RICHARD | XXX-XX-9093 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 1435 | BARNHILL | JOHN | XXX-XX-2268 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1436 | BARNHILL | MARGARET | XXX-XX-1453 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1437 | BARNHILL | RONALD | XXX-XX-9008 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1438 | BARNHILL | WALTER | XXX-XX-6900 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 1439 | BARR | BEN | XXX-XX-6691 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/22/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1440 | BARR | CHARLES | XXX-XX-7022 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1441 | BARR | EARL | XXX-XX-3661 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/6/2005 | $ 1,000.00 |
| 1442 | BARR | LUCILLE | XXX-XX-2455 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/22/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1443 | BARR | M | XXX-XX-7074 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1444 | BARR | MAGNOLIA | XXX-XX-7447 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 1445 | BARR | MARY | XXX-XX-2305 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1446 | BARR | THOMAS | XXX-XX-5852 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 26,000.00 |
| 1447 | BARRENTINE | ELEANOR | XXX-XX-6972 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1448 | BARRENTINE | JEANETTE | XXX-XX-2580 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1449 | BARRENTINE | MARTHA | XXX-XX-8030 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 1450 | BARRETT | CHARLES | XXX-XX-6765 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1451 | BARRETT | CHARLES | XXX-XX-5762 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 1/29/2003 | 12/20/2002 | 3/31/2003 | 12/16/2004 | $ 237.00 |
| 1452 | BARRETT | L | XXX-XX-1903 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 1453 | BARRETT | LAURA | XXX-XX-2529 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 1454 | BARRETT | LENA | XXX-XX-1592 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 1455 | BARRETT | LEYRIE | XXX-XX-9446 | SEGARRA JAY | PULMONARY DISEASE | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 1456 | BARRETT | SHELBY | XXX-XX-0173 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1457 | BARRETT | WAYNE | XXX-XX-0665 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1458 | BARRIER | LILLIE | XXX-XX-4034 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1459 | BARRIER | SYLVIA | XXX-XX-0205 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1460 | BARRON | ALLEN | XXX-XX-6923 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1461 | BARRON | CHARLIE | XXX-XX-1371 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 1462 | BARRON | DENNIS | XXX-XX-0918 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | $ 33,250.00 |
| 1463 | BARRON | GEORGIA | XXX-XX-6108 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1464 | BARRON | HAROLD | XXX-XX-1331 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1465 | BARRON | ORBIE | XXX-XX-9947 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1466 | BARRON | RANDY | XXX-XX-2187 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1467 | BARRON | TOMMY | XXX-XX-6368 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1468 | BARRON | VIRDELL | XXX-XX-2555 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/7/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 1469 | BARROW | CARRIE | XXX-XX-2748 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1470 | BARROW | JEWELL | XXX-XX-2254 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1471 | BARROW | MARSHALL | XXX-XX-5742 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1472 | BARRS | CAROLYN | XXX-XX-6546 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1473 | BARRY | ERNEST | XXX-XX-7393 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 6/22/2005 | $ 1,000.00 |
| 1474 | BARRY | THOMAS | XXX-XX-5621 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | TBS* |
| 1475 | BARTLETT | JAMES | XXX-XX-7833 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1476 | BARTLETT | LURA | XXX-XX-1902 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1477 | BARTLETT | PALMER | XXX-XX-8344 | ALTMEYER ROBER | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1478 | BARTLETT | THOMAS | XXX-XX-2946 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1479 | BARTON | BERTA | XXX-XX-5997 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 1480 | BARTON | JAMES | XXX-XX-9621 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 1481 | BARTON | JESSIE | XXX-XX-6165 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 1482 | BARTON | JOHN | XXX-XX-4291 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 7/8/2002 | 7/8/2002 | 7/9/2002 | | $ 990.00 |
| 1483 | BARTON | LECIL | XXX-XX-2294 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 26,000.00 |
| 1484 | BARTON | MARY | XXX-XX-6868 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1485 | BARTON | MARY | XXX-XX-8303 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | $ 237.00 |
| 1486 | BARTON | RUFUS | XXX-XX-9602 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1487 | BARTON | WILLIAM | XXX-XX-0610 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1488 | BARTON | WINNERLING | XXX-XX-0500 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 1489 | BARWICK | GEORGIA | XXX-XX-0655 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 2/13/2004 | $ 237.00 |
| 1490 | BARWICK | OTIS | XXX-XX-6227 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1491 | BARWICK | TULLIE | XXX-XX-0033 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1492 | BARWICK | VERDIE | XXX-XX-1311 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1493 | BASINGER | JERRY | XXX-XX-9007 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 26,000.00 |
| 1494 | BASKIN | BENJAMIN | XXX-XX-3285 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 10/15/2004 | 1/5/2004 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 1495 | BASKIN | ERNEST | XXX-XX-2102 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 9/8/2005 | $ 1,000.00 |
| 1496 | BASKIN | JOHNNY | XXX-XX-0933 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1497 | BASLEY | BERTHA | XXX-XX-2980 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1498 | BASLEY | MARTHA | XXX-XX-3432 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/5/2004 | $ 1,000.00 |
| 1499 | BASS | BILLY | XXX-XX-9294 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1500 | BASS | BILLY | XXX-XX-7556 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | MCCORMICK, DAVID O | 6/12/2001 | 5/15/2001 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1501 | BASS | CECIL | XXX-XX-1738 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1502 | BASS | CLARENCE | XXX-XX-9112 | BALLARD JAMES | COLON CANCER | MISSISSIPPI | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/25/2005 | $ 2,000.00 |
| 1503 | BASS | CLARENCE | XXX-XX-9112 | BALLARD JAMES | COLON CANCER | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1504 | BASS | COY | XXX-XX-9591 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1505 | BASS | DONNIE | XXX-XX-2895 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/22/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1506 | BASS | EARLEAN | XXX-XX-6537 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 1507 | BASS | HESTER | XXX-XX-2333 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1508 | BASS | JAMES | XXX-XX-0992 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC |  | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1509 | BASS | JAMES | XXX-XX-9868 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1510 | BASS | JAMES | XXX-XX-2273 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1511 | BASS | JOSEPHINE | XXX-XX-6882 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 10/9/2003 | $ 990.00 |
| 1512 | BASS | JUANITA | XXX-XX-8745 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1513 | BASS | JULIUS | XXX-XX-7107 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/16/2003 | $ 990.00 |
| 1514 | BASS | LANKSTON | XXX-XX-2167 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | MCCORMICK, DAVID O | 6/12/2001 | 5/15/2001 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1515 | BASS | LAURA | XXX-XX-2638 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1516 | BASS | LEROY | XXX-XX-0853 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/21/2002 | 3/31/2003 | 9/28/2005 | $ 237.00 |
| 1517 | BASS | MARIE | XXX-XX-8833 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1518 | BASS | MARY | XXX-XX-1383 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 1519 | BASS | MARY | XXX-XX-0534 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1520 | BASS | MILDRED | XXX-XX-8897 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1521 | BASS | SIDNEY | XXX-XX-3941 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1522 | BASS | WESLEY | XXX-XX-6299 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1523 | BASS | WILLIS | XXX-XX-1671 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/24/2002 | $ 1,000.00 |
| 1524 | BASSETT | EARL | XXX-XX-4723 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1525 | BASSETT | EVELYN | XXX-XX-1673 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1526 | BASSETT | JOHN | XXX-XX-1823 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC |  | 7/23/2002 | 7/23/2002 | 7/31/2003 | $ 237.00 |
| 1527 | BASSETT | LAYTON | XXX-XX-8195 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1528 | BASSETT | NONA | XXX-XX-0228 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 9/8/2005 | $ 1,000.00 |
| 1529 | BATCHELOR | EARL | XXX-XX-5110 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1530 | BATCHELOR | JOHNNIE | XXX-XX-0758 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC |  | 7/23/2002 | 7/23/2002 |  | $ 237.00 |
| 1531 | BATCHELOR | LOUIS | XXX-XX-5214 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/22/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1532 | BATEASTE | CHARLES | XXX-XX-7621 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 8/22/2002 | 8/16/2002 | 11/1/2001 | 5/12/2005 | $ 5,000.00 |
| 1533 | BATEMAN | AUFORD | XXX-XX-8898 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1534 | BATEMAN | CURTIS | XXX-XX-6543 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/22/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1535 | BATEMAN | ROBERT | XXX-XX-6319 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC |  | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1536 | BATEMAN | TRAVIS | XXX-XX-9777 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1537 | BATEMAN | WILLIAM | XXX-XX-3931 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1538 | BATES | ALLAIN | XXX-XX-2272 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 2/7/2002 | $ 1,000.00 |
| 1539 | BATES | DENNIS | XXX-XX-5403 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 2/6/2004 | 7/8/2002 | 7/31/2003 | $ 990.00 |
| 1540 | BATES | DOYLE | XXX-XX-2399 | BALLARD JAMES | LUNG CANCER | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 4/4/2005 | $ 3,000.00 |
| 1541 | BATES | ERNEST | XXX-XX-2828 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 10/30/2002 | 7/1/2002 | 7/8/2002 | 7/31/2003 | $ 990.00 |
| 1542 | BATES | HENRY | XXX-XX-0343 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 1543 | BATES | HOUSTON | XXX-XX-1357 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 4/8/2004 | TBS* |
| 1544 | BATES | HUBERT | XXX-XX-7771 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/13/2004 | TBS* |
| 1545 | BATES | JAMES | XXX-XX-7739 | BALLARD JAMES | ASBESTOSIS | TEXAS | LANIER LAW FIRM, PLLC (MI) | 3/21/1997 | 7/9/1998 | 12/4/2002 | 4/8/2004 | $ 26,000.00 |
| 1546 | BATES | JOSEPH | XXX-XX-3576 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1547 | BATES | JOSEPH | XXX-XX-2228 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1548 | BATES | LEO | XXX-XX-4876 | SEGARRA JAY | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 1/13/2004 | TBS* |
| 1549 | BATES | LILLIE | XXX-XX-0631 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1550 | BATES | OZELL | XXX-XX-4789 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 4/8/2004 | $ 26,000.00 |
| 1551 | BATES | PAUL | XXX-XX-1453 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 |  | $ 1,000.00 |
| 1552 | BATES | PEARL | XXX-XX-3116 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1553 | BATES | RUTH | XXX-XX-1121 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1554 | BATES | SAMUEL | XXX-XX-8190 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1555 | BATEY | BOBBY | XXX-XX-8977 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1556 | BATEY | WILLIAM | XXX-XX-6952 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1557 | BATIA | DONALD | XXX-XX-6832 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1558 | BATIESTE | RAYFORD | XXX-XX-7546 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 8/24/2001 | $ 350.00 |
| 1559 | BATSON | HENRY | XXX-XX-0856 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1560 | BATTEASTE | JOHNNIE | XXX-XX-3547 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 7/29/2004 | 4/2/2004 | 11/1/2001 | 5/12/2005 | $ 5,000.00 |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1561 | BATTLE | DAVE | XXX-XX-1010 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1562 | BATTLE | EARL | XXX-XX-9347 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1563 | BATTLE | FRANCIS | XXX-XX-0496 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1564 | BATTLE | HORACE | XXX-XX-3503 | LUCAS PHILLIP | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 26,000.00 |
| 1565 | BATTLE | HOSIE | XXX-XX-1836 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1566 | BATTLE | IDA | XXX-XX-5562 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1567 | BATTLE | JAMES | XXX-XX-4701 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 1568 | BATTLE* | JESSIE | XXX-XX-0082 | BALLARD JAMES | | MISSISSIPPI | WATSON & HEIDELBERG, PA | 1/5/2004 | 11/11/2003 | 1/5/2004 | | TBS* |
| 1569 | BATTLE | JIMMY | XXX-XX-0707 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1570 | BATTLE | RAYMOND | XXX-XX-8378 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1571 | BATTLE | ROBERT | XXX-XX-3264 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1572 | BATTLE | WARNELL | XXX-XX-1672 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1573 | BATTLE | WILLIAM | XXX-XX-7951 | SEGARRA JAY | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | TBS* |
| 1574 | BATTLE | WILLIE | XXX-XX-3936 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1575 | BATTLE | WILLIE | XXX-XX-4114 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1576 | BATTLES | ROBERT | XXX-XX-7395 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1577 | BATTON | RICHARD | XXX-XX-4721 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1578 | BATTON | WILLIAM | XXX-XX-4555 | BALLARD JAMES | COLON CANCER | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/30/2003 | TBS* |
| 1579 | BAUCUM | HAROLD | XXX-XX-5674 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 10/15/2004 | 1/5/2004 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 1580 | BAUCUM | JOHN | XXX-XX-7312 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1581 | BAUER | DONALD | XXX-XX-7573 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2002 | 6/9/2004 | $ 450.00 |
| 1582 | BAUGH | ALVIN | XXX-XX-2327 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1583 | BAUGH | CHARLES | XXX-XX-8675 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1584 | BAUGH | DANNY | XXX-XX-2724 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 8/20/2003 | $ 237.00 |
| 1585 | BAUGH | JAMES | XXX-XX-5547 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/22/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1586 | BAUGHCUM | AARON | XXX-XX-8344 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1587 | BAUGHCUM | BETTY | XXX-XX-1859 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1588 | BAUGHCUM | HIRAM | XXX-XX-4547 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1589 | BAUGHMAN | BURNSON | XXX-XX-7023 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 1590 | BAUGHMAN | DORIS | XXX-XX-8034 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 1591 | BAUGHMAN | ROBERT | XXX-XX-7696 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1592 | BAUGHN | WALLACE | XXX-XX-8432 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1593 | BAUGUS | FREDDIE | XXX-XX-8313 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1594 | BAUKNECHT | SUSIE | XXX-XX-2884 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1595 | BAXLEY | SAMUEL | XXX-XX-0117 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1596 | BAXLEY | WILLIAM | XXX-XX-5859 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1597 | BAXTER | DONALD | XXX-XX-3868 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 1/29/2003 | 12/23/2002 | 3/31/2003 | 12/16/2003 | $ 237.00 |
| 1598 | BAXTER | JAMES | XXX-XX-5113 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1599 | BAXTER | JEANETTE | XXX-XX-8627 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 5/19/2005 | $ 1,000.00 |
| 1600 | BAXTER | MELVIN | XXX-XX-3507 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | MAPLES & LOMAX, P.A. | 5/27/1999 | 4/16/1999 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 1601 | BAXTER | PERCY | XXX-XX-2796 | BALLARD JAMES | PLEURAL ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 1602 | BAXTER | SHELLY | XXX-XX-8504 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1603 | BAXTER | VICKI | XXX-XX-0984 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1604 | BAXTON | MARY | XXX-XX-1957 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1605 | BAYLES | ROBERT | XXX-XX-4325 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1606 | BAYLESS | DONNA | XXX-XX-9990 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 1607 | BAYLESS | JAMES | XXX-XX-3583 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1608 | BAYLESS | WAYNE | XXX-XX-6926 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 7/31/2003 | $ 990.00 |
| 1609 | BAYLISS | BETTY | XXX-XX-5341 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1610 | BAYLOR | EARL | XXX-XX-5537 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1611 | BAYLOR | ELIZABETH | XXX-XX-6769 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1612 | BAYMON | WILLIE | XXX-XX-2104 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1613 | BEACH | ANNIE | XXX-XX-9300 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1614 | BEACH | CHRISTEEN | XXX-XX-5472 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1615 | BEACH | DALE | XXX-XX-0220 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | | $ 237.00 |
| 1616 | BEACHAM | ERNESTINE | XXX-XX-6990 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1617 | BEACHAM | ETHEL | XXX-XX-8767 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | | $ 1,000.00 |
| 1618 | BEACHUM | BONNIE | XXX-XX-9973 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1619 | BEAL | DEVAUGHN | XXX-XX-0037 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1620 | BEAL | JAMES | XXX-XX-9334 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |

**SETTLED NSI CLAIMS**

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1621 | BEALL | JAMES | XXX-XX-9191 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1622 | BEALL | JOHN | XXX-XX-3117 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1623 | BEALL | MARY | XXX-XX-2290 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1624 | BEALL | PATRICIA | XXX-XX-2286 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1625 | BEAM | JEFF | XXX-XX-1219 | BALLARD JAMES | LUNG CANCER | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 3,000.00 |
| 1626 | BEAMAN | DORIS | XXX-XX-5368 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1627 | BEAMAN | ODELL | XXX-XX-4371 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1628 | BEAMER | HERMAN | XXX-XX-2935 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 8/22/2002 | 8/16/2002 | 11/1/2001 | | TBS* |
| 1629 | BEAMON | JOHNNY | XXX-XX-8550 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1630 | BEAMON | MARGIE | XXX-XX-1124 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 1631 | BEAMS | VERNON | XXX-XX-9865 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 10/15/2002 | 1/5/2004 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 1632 | BEAN | BETTY | XXX-XX-8583 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1633 | BEAN | MARGIE | XXX-XX-7242 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | SHANNON LAW FIRM, PLLC | 4/27/2000 | 6/9/2000 | 3/23/2001 | 1/1/2001 | $ 700.00 |
| 1634 | BEAN | OLEAN | XXX-XX-9190 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1635 | BEAN | PATRICIA | XXX-XX-2608 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/24/2002 | $ 1,000.00 |
| 1636 | BEAN | ROBERT | XXX-XX-9366 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 1637 | BEAN | SHIRLEY | XXX-XX-0962 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1638 | BEAN | THOMAS | XXX-XX-9364 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1639 | BEAN | WILLIAM | XXX-XX-9363 | SEGARRA JAY | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 1640 | BEARD | ALMUS | XXX-XX-0193 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | TBS* |
| 1641 | BEARD | ANDREW | XXX-XX-5936 | BALLARD JAMES | LUNG CANCER & ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1642 | BEARD | ARVIS | XXX-XX-9002 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1643 | BEARD | AUTRY | XXX-XX-9668 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1644 | BEARD | BOBBY | XXX-XX-7592 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1645 | BEARD | BRENDA | XXX-XX-8607 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1646 | BEARD | CALEP | XXX-XX-7934 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | MCCORMICK, DAVID O | 6/12/2001 | 5/15/2001 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1647 | BEARD | DIANE | XXX-XX-7103 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1648 | BEARD | DONALD | XXX-XX-9127 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1649 | BEARD | DORIS | XXX-XX-5450 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 4/1/2003 | $ 990.00 |
| 1650 | BEARD | GEDDINGS | XXX-XX-2287 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 5/19/2005 | $ 1,000.00 |
| 1651 | BEARD | JACQUELINE | XXX-XX-5439 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 1652 | BEARD | LARRY | XXX-XX-9783 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 1653 | BEARD | LARRY | XXX-XX-0277 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 5/28/2002 | 2/6/2004 | 7/8/2002 | 1/9/2003 | $ 990.00 |
| 1654 | BEARD | LILLY | XXX-XX-5640 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 2/5/2004 | $ 237.00 |
| 1655 | BEARD | MARY | XXX-XX-9033 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1656 | BEARD | ROBERT | XXX-XX-3724 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1657 | BEARD | VANION | XXX-XX-1283 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 9/17/2002 | 7/23/2002 | 6/29/2005 | $ 237.00 |
| 1658 | BEARD | VON | XXX-XX-4062 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | | $ 237.00 |
| 1659 | BEARD | WAYNE | XXX-XX-5037 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1660 | BEARD | WILLETTE | XXX-XX-9473 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/21/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1661 | BEARDEN | ARTHUR | XXX-XX-8164 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 20,000.00 |
| 1662 | BEARDEN | CATHERINE | XXX-XX-4206 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1663 | BEARDEN | EDWARD | XXX-XX-5362 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 26,000.00 |
| 1664 | BEARDEN | MILDRED | XXX-XX-7407 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 5/19/2005 | $ 1,000.00 |
| 1665 | BEARDEN | OLIVER | XXX-XX-1271 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1666 | BEARDEN | PAT | XXX-XX-0511 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/22/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1667 | BEARDEN | QUINTON | XXX-XX-1185 | ALTMEYER ROBER | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 11/30/2001 | $ 1,000.00 |
| 1668 | BEARDEN | ROY | XXX-XX-1019 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1669 | BEARDEN - STEPHENS | RUBY | XXX-XX-1370 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 4/4/2005 | $ 237.00 |
| 1670 | BEASELY | CHARLIE | XXX-XX-8148 | SEGARRA JAY | NON-MALIGNANT | MISSISSIPPI | PORTER & MALOUF | 7/8/2002 | 7/8/2002 | 7/9/2002 | | TBS* |
| 1671 | BEASLEY | ALTON | XXX-XX-7809 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 26,000.00 |
| 1672 | BEASLEY | ALTON | XXX-XX-7809 | BALLARD JAMES | | TEXAS | REAUD, MORGAN & QUINN, INC | 12/4/2002 | 8/31/1995 | 12/4/2002 | | TBS* |
| 1673 | BEASLEY | BETTYE | XXX-XX-7230 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | | $ 237.00 |
| 1674 | BEASLEY | DANIEL | XXX-XX-6789 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 12/31/2002 | 9/4/2002 | 7/8/2002 | 7/31/2003 | $ 990.00 |
| 1675 | BEASLEY | EDITH | XXX-XX-5089 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 8/22/2002 | 8/16/2002 | 11/1/2001 | 5/12/2005 | $ 5,000.00 |
| 1676 | BEASLEY | JIMMIE | XXX-XX-6186 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 4/8/2004 | $ 26,000.00 |
| 1677 | BEASLEY | JOHN | XXX-XX-3622 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 3/14/1994 | 4/4/1994 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 1678 | BEASLEY | JOYCE | XXX-XX-4348 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1679 | BEASLEY | KATIE | XXX-XX-3447 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 1680 | BEASLEY | LAWRENCE | XXX-XX-3261 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |

## SETTLED NSI CLAIMS

| NO | LAST NAME | FIRST NAME | SSN | DOCTOR | ALLEGED DISEASE | STATE | COUNSEL | SERVICE DATE | FILE DATE | SETTLEMENT DATE | PAID DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | BEASLEY | LEROY | XXX-XX-2855 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/30/2002 | 7/23/2002 | 7/31/2003 | $ 237.00 |
| 1682 | BEASLEY | LESTER | XXX-XX-8721 | SEGARRA JAY | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 7/8/2002 | 7/8/2002 | 7/9/2002 | | $ 990.00 |
| 1683 | BEASLEY | LINDA | XXX-XX-4893 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1684 | BEASLEY | NETTIE | XXX-XX-7333 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1685 | BEASLEY | RAY | XXX-XX-0472 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1686 | BEASLEY | SARAH | XXX-XX-7970 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2002 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1687 | BEASLEY | SUDIE | XXX-XX-8107 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1688 | BEASLEY | VALLIE | XXX-XX-8679 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/24/2002 | $ 1,000.00 |
| 1689 | BEASLEY | WILLIAM | XXX-XX-9523 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1690 | BEASLEY | WILLIAM | XXX-XX-5687 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 1/13/2004 | $ 20,000.00 |
| 1691 | BEASON | BOBBIE | XXX-XX-9778 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 5/17/2001 | 3/11/2003 | 7/25/2003 | 6/9/2004 | $ 450.00 |
| 1692 | BEASON | CHARLIE | XXX-XX-0892 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1693 | BEASON | CLYDE | XXX-XX-3700 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | WATSON & HEIDELBERG, PA | 4/11/2003 | 2/21/2003 | 1/5/2004 | 8/25/2004 | $ 237.00 |
| 1694 | BEASON | JAMES | XXX-XX-6962 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/13/2004 | $ 25,100.00 |
| 1695 | BEASON | MARY | XXX-XX-4493 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 11/6/2003 | $ 237.00 |
| 1696 | BEATTY | ROYCE | XXX-XX-4381 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1697 | BEATY | DESIMA | XXX-XX-2259 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1698 | BEAUBE | JAMES | XXX-XX-6610 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | | TBS* |
| 1699 | BEAUBE | JERRY | XXX-XX-6513 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1700 | BEAUCHAMP | RAYMOND | XXX-XX-9648 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1701 | BEAVER | EDDIE | XXX-XX-3176 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1702 | BEAVER | TRAVIS | XXX-XX-0424 | BALLARD JAMES | ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 1703 | BEAVERS | DENNIS | XXX-XX-2996 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1704 | BEAVERS | GEORGE | XXX-XX-9492 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1705 | BEAVERS | GIRTHA | XXX-XX-9402 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 6/29/2005 | $ 237.00 |
| 1706 | BEAVERS | LAURA | XXX-XX-8631 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 1/24/2002 | $ 1,000.00 |
| 1707 | BEAVERS | LAVONIA | XXX-XX-9572 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1708 | BEAVERS | MARY | XXX-XX-2496 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1709 | BEAVERS | RAY | XXX-XX-2185 | BALLARD JAMES | DISPUTED ASBESTOSIS | TEXAS | REAUD, MORGAN & QUINN, INC | 6/17/1996 | 6/8/2001 | 12/4/2002 | 7/16/2003 | $ 20,500.00 |
| 1710 | BECK | ALVIN | XXX-XX-1889 | BALLARD JAMES | LUNG CANCER | MISSISSIPPI | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC | 9/23/2002 | 9/3/2002 | 4/27/2001 | 8/25/2005 | $ 4,000.00 |
| 1711 | BECK | ALVIN | XXX-XX-1889 | BALLARD JAMES | LUNG CANCER | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1712 | BECK | COLEN | XXX-XX-5464 | BALLARD JAMES | PLEURAL PLAQUES, THICKENING | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1713 | BECK | EDITH | XXX-XX-7131 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | SWEET & FREESE, PLLC | 1/12/2001 | 5/16/2002 | 3/29/2003 | 7/31/2003 | $ 237.00 |
| 1714 | BECK | JAMES | XXX-XX-9332 | ALTMEYER ROBER | DISPUTED ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 6/5/2000 | 1/9/2001 | 11/1/2001 | 7/30/2003 | $ 5,000.00 |
| 1715 | BECK | JEWELL | XXX-XX-5018 | ALTMEYER ROBER | DISPUTED ASBESTOSIS | MISSISSIPPI | JEFFERY A VARAS ESQ | 4/20/2001 | 7/18/2002 | 11/1/2001 | 7/30/2003 | $ 5,000.00 |
| 1716 | BECK | JOE | XXX-XX-4365 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1717 | BECK | MARGARET | XXX-XX-4733 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 11/6/2003 | $ 1,000.00 |
| 1718 | BECK | MILDRED | XXX-XX-1394 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1719 | BECK | NAPOLEON | XXX-XX-6560 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1720 | BECK | PATRICIA | XXX-XX-6248 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1721 | BECK | SYLVESTER | XXX-XX-7871 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/21/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1722 | BECKETT | DONALD | XXX-XX-1432 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 7/23/2002 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1723 | BECKHAM | BETTY | XXX-XX-4565 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | LUCKEY & MULLINS LAW FIRM PLLC | 8/5/2002 | 12/20/2002 | 7/25/2003 | | TBS* |
| 1724 | BECKHAM | JOHN | XXX-XX-9428 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | | 7/23/2002 | 7/23/2002 | | $ 237.00 |
| 1725 | BECKHAM | KENNETH | XXX-XX-1952 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1726 | BECKHAM | RICHARD | XXX-XX-8513 | BALLARD JAMES | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1727 | BECKHAM | WILBERT | XXX-XX-9191 | ROMAN JOSE | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 6/18/2003 | $ 237.00 |
| 1728 | BECKHAM | WILLA | XXX-XX-2843 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 8/24/2000 | 7/23/2002 | 4/17/2003 | $ 237.00 |
| 1729 | BECKMAN | MARY | XXX-XX-2774 | LUCAS PHILLIP | DISPUTED ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 4/7/2000 | 4/18/2000 | 4/27/2001 | 11/1/2001 | $ 1,000.00 |
| 1730 | BECKNELL | HAROLD | XXX-XX-7082 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 6/22/2005 | $ 1,000.00 |
| 1731 | BECKWITH | MARGARET | XXX-XX-0133 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 8/30/2002 | 12/11/2002 | 11/21/2002 | 8/1/2003 | $ 1,000.00 |
| 1732 | BECKWITH | PATRICIA | XXX-XX-2332 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | MORRIS, SAKALARIOS & BLACKWELL, PLLC | 7/30/2002 | 12/23/1999 | 7/23/2002 | 3/31/2003 | $ 237.00 |
| 1733 | BECKWITH | RAYMOND | XXX-XX-4599 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | PORTER & MALOUF | 7/8/2002 | 7/8/2002 | 7/9/2002 | | $ 990.00 |
| 1734 | BECKWORTH | ALBERT | XXX-XX-6610 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 11/15/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1735 | BECKWORTH | LEON | XXX-XX-8716 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | NORRIS, LARRY O | 3/3/2003 | 12/20/2002 | 3/31/2003 | 11/6/2003 | $ 237.00 |
| 1736 | BECTON | NETTIE | XXX-XX-8016 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1737 | BEDDINGFIELD | JAMES | XXX-XX-1992 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |
| 1738 | BEDDINGFIELD | LARRY | XXX-XX-2960 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 12/19/2002 | 8/5/2002 | 4/27/2001 | 8/30/2001 | $ 1,000.00 |
| 1739 | BEDFORD | CAROLYN | XXX-XX-3592 | BALLARD JAMES | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/15/2002 | 7/30/2002 | 4/27/2001 | 2/13/2004 | $ 1,000.00 |
| 1740 | BEDFORD | GWENDOLYN | XXX-XX-3624 | LUCAS PHILLIP | ASBESTOSIS | MISSISSIPPI | DEAKLE LAW FIRM | 3/31/2000 | 9/3/2002 | 4/27/2001 | 9/27/2001 | $ 1,000.00 |